**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF RHODE ISLAND**

| | | |
|---|---|---|
| ENID BONILLA,<br>Plaintiff | : | |
| v. | : | C.A. No. 07-331S |
| ELECTROLIZING, INC.,<br>ALAN GODIN, *alias*,<br>DAVE RICHARDS, *alias*, and<br>any and all defendants,<br>Defendants | : | |

**MEMORANDUM IN SUPPORT OF PLAINTIFF'S MOTION TO COMPEL FURTHER RESPONSES TO INTERROGATORIES AND TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS**

Pursuant to Rule 37 of the Federal Rules of Civil Procedure, Plaintiff Enid Bonilla hereby moves this Honorable Court to order the Defendant Electrolizing, Inc. ("Electrolizing") to: (1) Provide a detailed list of employees who were granted family or medical leave during the period 1999 to the present; (2) Provide a detailed list of employees who were terminated during the period 1999 to the present; (3) Produce its complete company payroll records from January 1, 2005 to February 24, 2006; (4) Produce all documentation of any and all payments Electrolizing made to subcontractors from January 1, 2005 to February 24, 2006; (5) Produce all documentation of any and all payments ME-92 Operations made to subcontractors from January 1, 2005 to February 24, 2006; and (6) Produce Alan Godin's complete personnel file.

## FACTUAL BACKGROUND

Plaintiff Enid Bonilla was employed by Defendant Electrolizing, Inc. ("Electrolizing") from on or about March 30, 2004 (Compl. at ¶ 8) to February 10, 2006, the date of her termination. (*Id.* at ¶ 24).

During the course of Ms. Bonilla's employment, an Electrolizing employee named Alan Godin subjected her repeatedly to a hostile work environment on the basis of her sex (female), her race and color (Hispanic), and her ancestral origin (Puerto Rican). (*Id.* at ¶ 10). Ms. Bonilla complained about this unlawful conduct to Defendant Dave Richards, the company Plant Manager, on many occasions, but Mr. Richards either ignored or dismissed each of Ms. Bonilla's complaints. (*Id.* at ¶ 16-17).

On February 8, 2006, Ms. Bonilla requested and received permission from Mr. Richards to leave work early to take her seriously ill children to the hospital emergency room. (*Id.* at ¶ 21-22). Two days later, Mr. Richards terminated Ms. Bonilla's employment and told her, "I'm letting you go . . . so you can go home and take care of your kids." (*Id.* at ¶ 24).

On August 31, 2007, Ms. Bonilla filed this lawsuit alleging: (1) discrimination and retaliation in violation of Title VII[1] and (2) violation of the FMLA.

On or about November 23, 2007, Plaintiff propounded upon Defendant Electrolizing, Plaintiff's First Set of Interrogatories ("Plaintiff's Interrogatories") and Plaintiff's First Request for Production of Documents ("Plaintiff's Document Requests").

In its responses to Plaintiff's Interrogatories, Defendant Electrolizing objected to Interrogatories 14 and 17 on the basis that they were "overly broad and not reasonably calculated to lead to discoverable evidence" and that they sought "confidential personnel information," a copy of which is attached hereto as Exhibit "A."

---

[1] Ms. Bonilla has complied timely with regards to all administrative procedures and jurisdictional requirements in the matter. On December 6, 2006, Ms. Bonilla filed a Charge of Discrimination against the Defendants in the Rhode Island Commission for Human Rights ("RICHR") (RICHR NO. 07 EAO 131-06/06), which was filed simultaneously in the United States Equal Employment Opportunity Commission ("EEOC") (EECO NO. 16J-2007-00093). (Compl. at ¶ 25). On June 6, 2007, EEOC issued Ms. Bonilla a Right to Sue Letter. (*Id.* at ¶ 27). On June 11, 2007, RICHR issued Ms. Bonilla a Right to Sue Letter. On August 31, 2007, Ms. Bonilla filed suit in this court within ninety (90) days of her receipt of Right to Sue Letters from EEOC and RICHR.

In its responses to Plaintiff's Document Requests, Defendant Electrolizing responded incompletely to Request No. 1, while refusing to produce any documents pursuant to Request Nos. 4, 5, and 7, claiming theses requests were "overly broad and not reasonably calculated to lead to discoverable evidence," a copy of which is attached hereto as Exhibit "B."

## ARGUMENT

### I. STANDARD OF LAW

Rule 26(b)(1) of the Federal Rules of Civil Procedure states, in pertinent part, that "parties may obtain discovery regarding any matter, not privileged, which is relevant to the claim or defense of any party . . . ." Fed. R. Civ. P. 26(b)(1). For the purposes of discovery, information is relevant if it is "reasonably calculated to lead to the discovery of admissible evidence." *Id.*

Courts typically will permit discovery in employment discrimination cases to cover a reasonable number of years before and after the alleged discrimination. *See, e.g., James v. Newspaper Agency Corp.*, 591 F.2d 579, 582 (10th Cir. 1979) (allowing discovery into four-year period prior to alleged discrimination).

Moreover, "[t]he scope of discovery is especially broad in Title VII cases." *Rich v. Martin Marietta Corp.*, 522 F.2d 333, 343 (10th Cir. 1975); *Burns v. Thiokol Chemical Corporation*, 483 F.2d 300, 305 (5th Cir. 1973).

## II. THE INFORMATION REQUESTED IS RELEVANT AND SUBJECT TO PRODUCTION

For the following reasons, this Court should order Electrolizing to answer completely and fully Interrogatories 14 and 17 and to produce the requested documents.

### A. Interrogatory No. 14: The Names of Employees Who Were Granted Family and Medical Leave During the Period 1999 to the Present

For the following reasons, Interrogatory No. 14 is relevant and subject to discovery.

#### 1. Evidence that Electrolizing offered FMLA leave to some employees, while denying it to Ms. Bonilla, is relevant to establishing her employer's discriminatory motive and intent and to impeaching its credibility.

Electrolizing has claimed that it was not required to comply with the FMLA in February 2006, the time of Ms. Bonilla's termination, because it employed fewer than fifty (50) people during the relevant time period. (Defs.' Answer to Interrog. No. 13 of Pl.'s First Set of Interrogs. Propounded to Defs.). However, evidence that Electrolizing has offered FMLA leave to

some employees when it was not required to do so by law, while refusing to accommodate Ms. Bonilla – an employee who had made repeated claims of a hostile work environment – would aid Ms. Bonilla in establishing Electrolizing's discriminatory motive and intent, and ultimately, in establishing her retaliation claims under both the FMLA and Title VII. To do so, Ms. Bonilla needs the names of every employee who were granted FMLA leave in the past and the corresponding number of employees employed by Electrolizing at the time the FMLA leave was granted.

Furthermore, Electrolizing's company document entitled, "Company Information," purportedly its Employee Handbook, states unambiguously that Electrolizing offers FMLA Leave to its employees (Electrolizing, Inc., Company Information, *Family Medical Leave* at 22-23), in direct contravention to its current position – that it does not offer FMLA Leave to its employees. (Defs.' Answer to Interrog. No. 13 of Pl.'s First Set of Interrogs. Propounded to Defs.). Accordingly, Ms. Bonilla needs to probe the company's past practices of offering FMLA leave to employees in order to impeach Electrolizing's credibility on this matter.

**B. <u>Interrogatory No. 17</u>: A Detailed List of Every Employee Electrolizing Terminated From 1999 to the Present Time**

For the following reasons, Interrogatory No. 17 is relevant and subject to discovery.

**1. <u>Whether or not Electrolizing terminates employees who, at the time of the their termination, have available accrued, unused vacation days is relevant to establishing a claim of pretext and to impeaching Electrolizing's credibility.</u>**

Electrolizing has claimed that Ms. Bonilla was terminated for "failure to meet the company's attendance requirements." (R.I. Dept. of Employment and Training, *Employee Termination Report and Notice of Claim*, Filed by Electrolizing, Inc. re: Claimant Enid Bonilla of Feb. 20, 2006). However, at the time of her termination, Ms. Bonilla had five (5) accrued, unused vacation days available to use at her discretion pursuant to company policy. Nonetheless, despite the availability of these vacation days, Electrolizing still terminated Ms. Bonilla's employment for missing approximately six (6) hours of work on February 8, 2006. At issue, is whether Electrolizing actually operates its business in such a *Draconian* manner or whether the reason it has proffered for Ms. Bonilla's termination is a pretext for the true reasons: Retaliation for complaining about Alan Godin's unlawful conduct and for exercising her rights under the FMLA.

**C. Request No. 1: Electrolizing's Employee Payroll Data From January 1, 2005 to February 24, 2006**

For the following reasons, Electrolizing must produce all of its employee payroll data for the time period requested.

**1. Any employee whose name appears on Electrolizing's payroll, whether or not he/she received any compensation for the pay period, should be included in the fifty (50) employee threshold under the FMLA.**

To date, Electrolizing has produced, pursuant to this request, thirty (30) check registers created by its payroll company for the time period January 10, 2005 to March 3, 2006[2] (the "Check Registers"), attached hereto as Exhibit "C."

However, Electrolizing has not provided Ms. Bonilla with a list of all employees on its payroll in accordance with 29 C.F.R. § 825.105(e)(2007),[3] but merely a list of employees who received paychecks during a given pay period. Indeed, at first blush, the Check Registers suggest that Electrolizing employed between forty-five (45) and fifty (50) employees during 2005,

---

2 Plaintiff's original request sought information from August 1, 2005 to February 24, 2006. Subsequently, Plaintiff made a verbal request of Defendants for additional information from January 1, 2005 to February 24, 2006 and, as a courtesy, Defendants waived the requirement of a formal, written request.

3 Section 825.105(e) of Title 29 of the Code of Federal Regulations ("Section 825.105(e)") sets forth the manner for calculating the fifty (50) employee threshold under the FMLA. Section 825.105(e) states: "A private employer is covered if it maintained 50 or more employees on the payroll during 20 or more calendar workweeks (not necessarily consecutive workweeks) in either the current or the preceding calendar year." 29 C.F.R. § 825.105(e) (2007). In this matter, if Electrolizing maintained fifty (50) or more employees on its payroll for a total of twenty (20) nonconsecutive weeks in 2005, the year preceding Ms. Bonilla's termination, then it would have been required to provide FMLA leave to eligible employees in 2006, namely Ms. Bonilla.

while employing fifty (50) employees only once, during the pay period ending June 10, 2005. (*See* Ex. "D" attached hereto). However, this analysis is inconclusive because it fails to account for workers on the company's payroll who received paychecks intermittently. For example, in 2005, Monica Carrasco (Employee ID: 99448) and Alejandra Caballeros (Employee ID: 99458) received paychecks for seventeen (17) and twenty (20) pay periods, respectively, out of a total of 26 pay periods. (*See id.*). There is no indication that either Ms. Carrasco or Ms. Caballeros were separated from employment in 2005 and, therefore, these workers should be included in the fifty (50) employee threshold for the purposes of determining FMLA compliance.[4]

Because Electrolizing has not provided a list of all employees on its payroll, Ms. Bonilla is left with only this flawed method of determining FMLA compliance. Accordingly, Ms. Bonilla needs these additional payroll records to prosecute her FMLA claim effectively.

---

[4] The same analysis applies to employees Jissell A. Cabral, Alma Garcia, Sandra Hurtado, and Ana Olivares, all of whom received paychecks intermittently during the thirty (30) pay periods in question. (*See* Ex. "D").

**D. Request No. 4: Produce All Documentation of Any and All Payments Electrolizing Made to Subcontractors Who Provided Services at 20 Houghton Street, Providence, RI (i.e., the Electrolizing Facility) From January 1, 2005 to February 24, 2006.**

In the present case, Electrolizing has refused to comply with Request No. 4. For the following reasons, Electrolizing must produce documentation of all payments it made to subcontractors for the time period requested.

**1. A misclassification of an employee as an independent contractor by Electrolizing, whether intentional or not, could impede Ms. Bonilla from establishing her FMLA claim.**

For the purposes of the FMLA, the definition of "employ" is taken from the *Fair Labor Standards Act*, 29 U.S.C. § 203(g) (2008), and means, *inter alia*: "an employee, as distinguished from an independent contractor who is engaged in a business of his/her own, is one who 'follows the usual path of an employee' and is dependent on the business which he/she serves." 29 C.F.R. § 825.105(e)(2007) (emphasis added).

Ms. Bonilla claims that an Electrolizing employee named Kenneth B. Roark served as the company's maintenance man during her employment (March 30, 2004 to February 10, 2006). Yet an examination of the Check Registers indicates that Mr. Roark's name does not appear on the company payroll until February 6, 2006 to February 17, 2006, Ms. Bonilla final pay period. (*See*

*id.*). The fact that Mr. Roark's name appears mysteriously on the Check Register in which Ms. Bonilla's name appears for the last time leads to a reasonable inference that Electrolizing may have been misclassifying Mr. Roark as a subcontractor in order to restrict the number of employees to below the fifty (50) employee threshold to avoid FMLA compliance. Indeed, with Ms. Bonilla out of the picture, Electrolizing now had room available on its payroll to add another "employee."

Moreover, whether some Electrolizing workers worked from home and were not issued paychecks through the company's payroll service consistently (or at all), thus, skewing incorrectly the number of employees below the fifty (50) employee threshold is vital to Ms. Bonilla's proving her FMLA claim and a hotly-contested issue in this matter.

**E. <u>Request No. 5</u>: Produce All Documentation of Any and All Payments Made to Subcontractors Who Provided Services at 10 Houghton Street, Providence, RI (i.e., the ME-92 Operations Facility) From January 1, 2005 to February 24, 2006.**

In the present matter, Electrolizing has refused to comply with Request No. 5. For the following reasons, Electrolizing must produce documentation of all payments ME-92 Operations made to subcontractors for the time period requested.

1. **<u>Whether ME-92 Operations maintains a separate payroll from that of Electrolizing or misclassifies employees as independent contractors is relevant to Ms. Bonilla's FMLA claim.</u>**

Electrolizing owns and operates a sister company, ME-92 Operations, which is an independent corporate entity located at 10 Houghton Street, Providence, Rhode Island in the same building as its own business located at 20 Houghton Street, Providence, RI (Electrolizing, Inc., Company Information, *History of Electrolizing, Inc./ME-92 Operations* at 4). Since ME-92 Operations is located within a seventy-five (75) mile radius of where Ms. Bonilla was employed, all persons employed at ME-92 Operations must be counted toward the fifty (50) employee threshold for the purposes of FMLA compliance. 29 C.F.R. § 825.111 (2007).

In this matter, Electrolizing has claimed that: (1) the employees of both corporations are paid by and through Electrolizing; (2) the employees listed in the Check Registers are the only employees employed by both corporations; and (3) ME-92 Operations does not maintain its own payroll.

For various state tax purposes, Rhode Island does not allow "common paymasters," which means "related corporations or companies reporting all payroll under one account." State of

R.I. Division of Taxation - Employer Tax Section, *Frequently Asked Questions About Employment Tax, available at* http://www.uitax.ri.gov/faq.htm (last visited Mar. 31, 2008). Furthermore, "[a] company may not include wages from a number of entities under one account."[5] *Id.* Put simply, if Electrolizing's claim is accurate, it is violating Rhode Island law. If not, and ME-92 Operations is maintaining its own payroll separate from that of Electrolizing or misclassifying some or all or its employees as subcontractors to avoid FMLA compliance, then such documentation, to the extent it exists, is relevant to Ms. Bonilla's FMLA claim.

**F. Mr. Godin's Personnel File**

In the present matter, Electrolizing has refused to comply with Request No. 7. For the following reasons, Electrolizing must produce Alan Godin's complete personnel file.

**1. Whether Mr. Godin has been disciplined in the past for making sexist or racist comments to co-workers is relevant to establishing intent and motive, to establishing a pattern of conduct of a discriminatory environment at Electrolizing, and to impeaching Electrolizing's credibility.**

[5] Although the federal government does allow common paymasters, Rhode Island Quarterly Tax and Wage Report filers must report each entity under its own number.

Ms. Bonilla claims that at least one other Electrolizing employee, Erisson Carasco, complained to supervisors about Alan Godin making anti-Hispanic comments and that he requested to be transferred to a different department away from Mr. Godin. Another witness, Pedro Roman, has stated in a deposition that Mr. Carasco claimed that Alan Godin was a "racist" and that he "doesn't like Spanish people" (Deposition of Pedro Roman of Mar. 11, 2008 at 31). Presumably, documentation of Mr. Carrasco's complaint may exist in Mr. Godin's file, thus allowing Ms. Bonilla to argue that Mr. Godin holds a discriminatory animus towards Hispanics and that her claims about Mr. Godin are true. Additionally, the <u>absence</u> of any disciplinary action taken against Mr. Godin is relevant to the argument that a pattern of conduct may exist at Electrolizing in which discrimination not only occurs regularly, but is tolerated.

Furthermore, Ms. Bonilla has claimed that she complained about Alan Godin's unlawful conduct to her supervisor Dave Richards on many occasions. Not surprisingly, Mr. Richards has denied these allegations. As such, both Ms. Bonilla's and Mr. Richards's credibility are at issue. Accordingly, evidence of Alan Godin's past discriminatory conduct and the company's failure and/or refusal to discipline him will help Ms. Bonilla,

not only in establishing the Defendants' liability, but also in proving that she is telling the truth.

**CONCLUSION**

For the forgoing reasons, Ms. Bonilla requests this honorable Court to grant these motions and compel Electrolizing, Inc. to answer fully and completely Interrogatories 14 and 17 and to produce the aforementioned missing documents.

Enid Bonilla
By Her Attorney,

/s/Mark P. Gagliardi (#6819)
111 Wayland Avenue
Providence, RI 02906
(401) 277-2030
(401) 277-2021 (fax)
e-mail: mark@gagliardilaw.net

**REQUEST FOR ORAL ARGUMENT**

Plaintiff hereby requests an oral argument on the above matters.

/s/Mark P. Gagliardi

**CERTIFICATION**

I hereby certify that on this **31** st day of **March**, 20**08**, I filed electronically this Memorandum with the Clerk of the U.S. District Court for the District of Rhode Island. The following counsels of record have received notice electronically:

Geoffrey W. Millsom, Esq.
ADLER POLLOCK & SHEEHAN, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345
gmillsom@apslaw.com

Jaime J. LaPorte, Esq.
ADLER POLLOCK & SHEEHAN, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345
jlaporte@asplaw.com

Richard R. Beretta, Esq.
ADLER POLLOCK & SHEEHAN, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345
rberetta@apslaw.com

/s/Mark P. Gagliardi

# Exhibit "A"

**INTEROGATORY No. 14**: From 1999 up until the present time, please indicate whether you have ever allowed leave under the FMLA to any current or former employees and provide the following information for each employee:

a. Name of employee;
b. Address;
c. Job title;
d. Employment status
e. Full-time or part-time status;
b. Dates leave taken;
c. The number of employees employed at the time; and
d. Type of leave taken (i.e., birth of a child to the employee; placement to the employee of a child for adoption or foster care; to care for an seriously ill family member; or the employees' own illness)

**ANSWER**: Electrolizing objects to this interrogatory on the basis that it is overly broad and not reasonably calculated to lead to the discovery of admissible evidence. Electrolizing also objects to this interrogatory on the basis that it seeks confidential personnel information. Subject to and without waving the foregoing objections and the General Objections, Electrolizing states that in the past it has allowed employees who have requested and have demonstrated good cause to take medical leave. Electrolizing discontinued the practice of allowing employees to take medical leave, however, prior to the time that Plaintiff was hired by Electrolizing.
For the following reasons, this request is relevant, and subject to discovery.

**INTERROGATORY NO. 17**: From 1999 to the present time, please state the name of each and every person you have terminated at the 20 Houghton Street Facility or the 10 Houghton Street Facility and for each terminated employee set forth:

a. Their address and telephone number;
b. Their dates of employment;
c. Their employment positions;
d. Their race and gender;
e. The reason(s) for their termination

**ANSWER**: Electrolizing objects to this interrogatory on the basis that it is overly broad and not reasonably calculated to lead to the discovery of admissible evidence.

# Exhibit "B"

**REQUEST NO. 1:** For the time period beginning on August 1, 2005 and ending on February 24, 2006, please provide all of your employee payroll data for those employed at the 20 Houghton Street Facility, including, but not limited to, payroll statements, payroll ledgers, payroll journals, cash disbursement journals, spreadsheets, and 941 Tax Forms submitted to the IRS. For privacy purposes, kindly redact all employees' Social Security numbers.

**RESPONSE:** In the present case, Electrolizing has complied only partially with this request by producing thirty (30) biweekly check registers from January 10, 2005 to March 3, 2006 (the "Check Registers").

**REQUEST NO. 4:** For the time period beginning on August 1, 2005 and ending on February 24, 2006, please provide documentation of all payments you made to all subcontractors who provided service to you or on your behalf at the 20 Houghton Street Facility including, but not limited to, all invoices, bills, and cancelled checks.

**RESPONSE:** Electrolizing objects to this request on the basis that it is overly broad and not reasonably calculated to lead to the discovery of admissible evidence.

**REQUEST NO. 5:** For the time period beginning on August 1, 2005 and ending on February 24, 2006, please provide documentation of all payments you made to all subcontractors who provided service to you or on your behalf at the 10 Houghton Street Facility including, but not limited to, all invoices, bills, and cancelled checks.

**RESPONSE:** Electrolizing objects to this request on the basis that it is overly broad and not reasonably calculated to lead to the discovery of admissible evidence.

**REQUEST NO. 7:** Please provide Alan Godin's complete personnel file.

**RESPONSE:** Electrolizing objects to this request on the basis that it is overly broad and not reasonably calculated to lead to the discovery of admissible evidence.

# Exhibit "C"

**Check Register** Company Code (B0294) Check Date: 1/27/2005 Page 2

**ELECTROLIZING INC** Pay Period: 1/10/2005 - 1/21/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100353 | Regular | 01/27/2005 | 12246 | Bejbl, Matthew | | | |
| 100354 | Regular | 01/27/2005 | 12246 | Bejbl, Matthew | | | |
| 100354 | Rev | 01/27/2005 | 12246 | Bejbl, Matthew | | | |
| 100355 | Regular | 01/27/2005 | 22000 | Cabral, Ramon | | | |
| 100356 | Regular | 01/27/2005 | 22000 | Cabral, Ramon | | | |
| 100356 | Rev | 01/27/2005 | 22000 | Cabral, Ramon | | | |
| 100357 | Regular | 01/27/2005 | 24615 | Clifton, Randy S | | | |
| 100358 | Regular | 01/27/2005 | 24615 | Clifton, Randy S | | | |
| 100358 | Rev | 01/27/2005 | 24615 | Clifton, Randy S | | | |
| 100359 | Regular | 01/27/2005 | 25026 | Carroccio, Michele A | | | |
| 100360 | Regular | 01/27/2005 | 25026 | Carroccio, Michele A | | | |
| 100360 | Rev | 01/27/2005 | 25026 | Carroccio, Michele A | | | |
| 100361 | Regular | 01/27/2005 | 27500 | Bent, Dana | | | |
| 100362 | Regular | 01/27/2005 | 27500 | Bent, Dana | | | |
| 100362 | Rev | 01/27/2005 | 27500 | Bent, Dana | | | |
| 100363 | Regular | 01/27/2005 | 43000 | Gennis, Norma | | | |
| 100364 | Regular | 01/27/2005 | 45981 | Godin, Alan N | | | |
| 100365 | Regular | 01/27/2005 | 52728 | Jarest, Michael | | | |
| 100366 | Regular | 01/27/2005 | 67919 | Martinez, Angel G | | REDACTED | |
| 100367 | Regular | 01/27/2005 | 68000 | Olivares, Ana | | | |
| 100368 | Regular | 01/27/2005 | 71000 | More, Sean | | | |
| 100369 | Regular | 01/27/2005 | 76835 | Peltier, Ralph A | | | |
| 100370 | Regular | 01/27/2005 | 76835 | Peltier, Ralph A | | | |
| 100370 | Rev | 01/27/2005 | 76835 | Peltier, Ralph A | | | |
| 100371 | Regular | 01/27/2005 | 85000 | Ruiz, Angel | | | |
| 100372 | Regular | 01/27/2005 | 88712 | Sousa, Louis | | | |
| 100372 | Rev | 01/27/2005 | 88712 | Sousa, Louis | | | |
| 100373 | Regular | 01/27/2005 | 88712 | Sousa, Louis | | | |
| 100374 | Regular | 01/27/2005 | 88999 | Smith, Edward J | | | |
| 100375 | Regular | 01/27/2005 | 89837 | Souza, Clement L | | | |
| 100376 | Regular | 01/27/2005 | 97010 | Taveras, Fernando A | | | |
| 100377 | Regular | 01/27/2005 | 99427 | Warchol, David R | | | |
| 100378 | Regular | 01/27/2005 | 99436 | Valenzuela, Maria | | | |
| 100379 | Regular | 01/27/2005 | 99437 | Castillo, Daniel | | | |
| 100380 | Regular | 01/27/2005 | 99438 | Cabral, Edwin | | | |
| 100381 | Regular | 01/27/2005 | 99441 | Augusto, Leandro E | | | |
| 100382 | Regular | 01/27/2005 | 99442 | Carrasco, Erison | | | |
| 100383 | Regular | 01/27/2005 | 99452 | Bourassa, Robert | | | |
| 100384 | Regular | 01/27/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100385 | Regular | 01/27/2005 | 99455 | Castillo, Jorge | | | |
| 100386 | Regular | 01/27/2005 | 99456 | Hernandez, Jose | | | |
| 100387 | Regular | 01/27/2005 | 99459 | Parent, Keith | | | |
| 100388 | Regular | 01/27/2005 | 99459 | Parent, Keith | | | |
| 100388 | Rev | 01/27/2005 | 99459 | Parent, Keith | | | |
| 100389 | Regular | 01/27/2005 | 99460 | Bonilla, Enid | | | |
| 100390 | Regular | 01/27/2005 | 99462 | Harris, Demar | | | |
| 100391 | Regular | 01/27/2005 | 99463 | Ortiz, Neisha | | | |
| 100392 | Regular | 01/27/2005 | 99468 | Bonilla, Diana | | | |
| 889637 | Regular | 01/27/2005 | 11000 | Brito, Dora | | | |
| 889638 | Regular | 01/27/2005 | 36000 | Garcia, Alma | | | |
| 889639 | Regular | 01/27/2005 | 52729 | Jarest, Raymond | | | |
| 889640 | Regular | 01/27/2005 | 54000 | Kane, David | | | |
| 889641 | Regular | 01/27/2005 | 96800 | Taveras, Andres | | | |
| 889642 | Regular | 01/27/2005 | 99449 | Gomez, Luis | | | |
| 889643 | Regular | 01/27/2005 | 99450 | Richards, David | | | |
| 889644 | Regular | 01/27/2005 | 99450 | Richards, David | | | |
| 889644 | Rev | 01/27/2005 | 99450 | Richards, David | | | |
| 889645 | Regular | 01/27/2005 | 99461 | McCoy JR., Richard | | | |
| 889646 | Regular | 01/27/2005 | 99464 | Acevedo, Renso | | | |
| 889647 | Regular | 01/27/2005 | 99466 | Bonilla, Carmen | | | |
| 889648 | Regular | 01/27/2005 | 99467 | Ramirez, Dario | | | |
| 889649 | Regular | 01/27/2005 | 99469 | Arsenault, Judy | | | |
| 889649 | Rev | 01/27/2005 | 99469 | Arsenault, Judy | | | |
| 889650 | Regular | 01/27/2005 | 99469 | Arsenault, Judy | | | |
| 889651 | Regular | 01/27/2005 | 99470 | Enguilo, Gasper | | | |
| 889652 | Regular | 01/27/2005 | 99471 | Wheeler, Michael P | | | |

Defs 00019

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 2/10/2005
Pay Period: 1/24/2005 - 2/4/2005
Page 3

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100403 | Regular | 2/10/2005 | 43000 | Geranis, Norma | | | |
| 100404 | Regular | 2/10/2005 | 45981 | Godin, Alan N | | | |
| 100405 | Regular | 2/10/2005 | 52728 | Jarest, Michael | | | |
| 100406 | Regular | 2/10/2005 | 67919 | Martinez, Angel G | | | |
| 100407 | Regular | 2/10/2005 | 68000 | Olivares, Ana | | | |
| 100408 | Regular | 2/10/2005 | 71000 | More, Sean | | | |
| 100409 | Regular | 2/10/2005 | 85000 | Ruiz, Angel | | | |
| 100410 | Regular | 2/10/2005 | 88999 | Smith, Edward J | | | |
| 100411 | Regular | 2/10/2005 | 89837 | Souza, Clement L | | | |
| 100412 | Regular | 2/10/2005 | 97010 | Taveras, Fernando A | | | |
| 100413 | Regular | 2/10/2005 | 99427 | Warchol, David R | | | |
| 100414 | Regular | 2/10/2005 | 99436 | Valenzuela, Maria | | | |
| 100415 | Regular | 2/10/2005 | 99437 | Castillo, Daniel | | | |
| 100416 | Regular | 2/10/2005 | 99438 | Cabral, Edwin | | | |
| 100417 | Regular | 2/10/2005 | 99441 | Augusto, Leandro E | | | |
| 100418 | Regular | 2/10/2005 | 99442 | Carrasco, Erison | | | |
| 100419 | Regular | 2/10/2005 | 99452 | Bourassa, Robert | | | |
| 100420 | Regular | 2/10/2005 | 99453 | Hurtado Sr., Guillermo | | REDACTED | |
| 100421 | Regular | 2/10/2005 | 99455 | Castillo, Jorge | | | |
| 100422 | Regular | 2/10/2005 | 99456 | Hernandez, Jose | | | |
| 100423 | Regular | 2/10/2005 | 99460 | Bonilla, Enid | | | |
| 100424 | Regular | 2/10/2005 | 99462 | Harris, Demar | | | |
| 100425 | Regular | 2/10/2005 | 99463 | Ortiz, Neisha | | | |
| 100426 | Regular | 2/10/2005 | 99464 | Acevedo, Renso | | | |
| 100427 | Regular | 2/10/2005 | 99468 | Bonilla, Diana | | | |
| 100433 | Regular | 2/10/2005 | 12246 | Bejbl, Matthew | | | |
| 100434 | Regular | 2/10/2005 | 22000 | Cabral, Ramon | | | |
| 100435 | Regular | 2/10/2005 | 24615 | Clifton, Randy S | | | |
| 100436 | Regular | 2/10/2005 | 25026 | Carroccio, Michele A | | | |
| 100437 | Regular | 2/10/2005 | 27500 | Bent, Dana | | | |
| 100438 | Regular | 2/10/2005 | 76835 | Peltier, Ralph A | | | |
| 100439 | Regular | 2/10/2005 | 88712 | Sousa, Louis | | | |
| 100440 | Regular | 2/10/2005 | 99459 | Parent, Keith | | | |
| 100441 | Regular | 2/10/2005 | 99469 | Arsenault, Judy | | | |
| 903448 | Regular | 2/10/2005 | 11000 | Brito, Dora | | | |
| 903449 | Regular | 2/10/2005 | 36000 | Garcia, Alma | | | |
| 903450 | Regular | 2/10/2005 | 52729 | Jarest, Raymond | | | |
| 903451 | Regular | 2/10/2005 | 54000 | Kane, David | | | |
| 903452 | Regular | 2/10/2005 | 96800 | Taveras, Andres | | | |
| 903453 | Regular | 2/10/2005 | 99448 | Carrasco, Monica | | | |
| 903454 | Regular | 2/10/2005 | 99449 | Gomez, Luis | | | |
| 903455 | Regular | 2/10/2005 | 99458 | Caballeros, Alejandra | | | |
| 903456 | Regular | 2/10/2005 | 99461 | McCoy JR., Richard | | | |
| 903457 | Regular | 2/10/2005 | 99466 | Bonilla, Carmen | | | |
| 903458 | Regular | 2/10/2005 | 99467 | Ramirez, Dario | | | |
| 903459 | Regular | 2/10/2005 | 99470 | Enguilo, Gasper | | | |
| 903460 | Regular | 2/10/2005 | 99471 | Wheeler, Michael P | | | |
| 903461 | Regular | 2/10/2005 | 99472 | Ramirez, Aurelo | | | |
| 905800 | Regular | 2/10/2005 | 99450 | Richards, David | | | |
| **Totals For Payroll Checks** | | | 49 Items | | 45,031.31 | 32,134.57 | 12,896.74 |

Defs 00020

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 2/24/2005
Pay Period: 2/7/2005 - 2/18/2005
Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100447 | Regular | 02/24/2005 | 12246 | Bejbl, Matthew | | | |
| 100448 | Regular | 02/24/2005 | 12246 | Bejbl, Matthew | | | |
| 100449 | Regular | 02/24/2005 | 22000 | Cabral, Ramon | | | |
| 100450 | Regular | 02/24/2005 | 22000 | Cabral, Ramon | | | |
| 100451 | Regular | 02/24/2005 | 24615 | Clifton, Randy S | | | |
| 100452 | Regular | 02/24/2005 | 24615 | Clifton, Randy S | | | |
| 100453 | Regular | 02/24/2005 | 25026 | Carroccio, Michele A | | | |
| 100454 | Regular | 02/24/2005 | 25026 | Carroccio, Michele A | | | |
| 100455 | Regular | 02/24/2005 | 27500 | Bent, Dana | | | |
| 100456 | Regular | 02/24/2005 | 43000 | Geranis, Norma | | | |
| 100457 | Regular | 02/24/2005 | 45981 | Godin, Alan N | | | |
| 100458 | Regular | 02/24/2005 | 52728 | Jarest, Michael | | | |
| 100459 | Regular | 02/24/2005 | 67919 | Martinez, Angel G | | | |
| 100460 | Regular | 02/24/2005 | 68000 | Olivares, Ana | | | |
| 100461 | Regular | 02/24/2005 | 71000 | More, Sean | | | |
| 100462 | Regular | 02/24/2005 | 76835 | Peltier, Ralph A | | | |
| 100463 | Regular | 02/24/2005 | 76835 | Peltier, Ralph A | | | |
| 100464 | Regular | 02/24/2005 | 85000 | Ruiz, Angel | | | |
| 100465 | Regular | 02/24/2005 | 88712 | Sousa, Louis | | | |
| 100466 | Regular | 02/24/2005 | 88712 | Sousa, Louis | | | |
| 100467 | Regular | 02/24/2005 | 88999 | Smith, Edward J | | REDACTED | |
| 100468 | Regular | 02/24/2005 | 89837 | Souza, Clement L | | | |
| 100469 | Regular | 02/24/2005 | 97010 | Taveras, Fernando A | | | |
| 100470 | Regular | 02/24/2005 | 99427 | Warchol, David R | | | |
| 100471 | Regular | 02/24/2005 | 99436 | Valenzuela, Maria | | | |
| 100472 | Regular | 02/24/2005 | 99437 | Castillo, Daniel | | | |
| 100473 | Regular | 02/24/2005 | 99438 | Cabral, Edwin | | | |
| 100474 | Regular | 02/24/2005 | 99441 | Augusto, Leandro E | | | |
| 100475 | Regular | 02/24/2005 | 99442 | Carrasco, Erison | | | |
| 100476 | Regular | 02/24/2005 | 99452 | Bourassa, Robert | | | |
| 100477 | Regular | 02/24/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100478 | Regular | 02/24/2005 | 99455 | Castillo, Jorge | | | |
| 100479 | Regular | 02/24/2005 | 99456 | Hernandez, Jose | | | |
| 100480 | Regular | 02/24/2005 | 99459 | Parent, Keith | | | |
| 100481 | Regular | 02/24/2005 | 99459 | Parent, Keith | | | |
| 100482 | Regular | 02/24/2005 | 99460 | Bonilla, Enid | | | |
| 100483 | Regular | 02/24/2005 | 99462 | Harris, Demar | | | |
| 100484 | Regular | 02/24/2005 | 99463 | Ortiz, Neisha | | | |
| 100485 | Regular | 02/24/2005 | 99464 | Acevedo, Renso | | | |
| 100486 | Regular | 02/24/2005 | 99468 | Bonilla, Diana | | | |
| 100487 | Regular | 02/24/2005 | 99471 | Wheeler, Michael P | | | |
| 917267 | Regular | 02/24/2005 | 11000 | Brito, Dora | | | |
| 917268 | Regular | 02/24/2005 | 36000 | Garcia, Alma | | | |
| 917269 | Regular | 02/24/2005 | 52729 | Jarest, Raymond | | | |
| 917270 | Regular | 02/24/2005 | 54000 | Kane, David | | | |
| 917271 | Regular | 02/24/2005 | 96800 | Taveras, Andres | | | |
| 917272 | Regular | 02/24/2005 | 99448 | Carrasco, Monica | | | |
| 917273 | Regular | 02/24/2005 | 99449 | Gomez, Luis | | | |
| 917274 | Regular | 02/24/2005 | 99450 | Richards, David | | | |
| 917275 | Regular | 02/24/2005 | 99450 | Richards, David | | | |
| 917276 | Regular | 02/24/2005 | 99461 | McCoy JR., Richard | | | |
| 917277 | Regular | 02/24/2005 | 99466 | Bonilla, Carmen | | | |
| 917278 | Regular | 02/24/2005 | 99467 | Ramirez, Dario | | | |
| 917279 | Regular | 02/24/2005 | 99470 | Enguilo, Gasper | | | |
| 917280 | Regular | 02/24/2005 | 99472 | Ramirez, Aurelo | | | |
| 917281 | Regular | 02/24/2005 | 99473 | Plante, Joyce | | | |
| **Totals For Payroll Checks** | | 56 Items | | | 71,032.18 | 52,249.50 | 18,782.68 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 56 | 71,032.18 | 52,249.50 | 18,782.68 |
| Totals | 56 | 71,032.18 | 52,249.50 | 18,782.68 |

**Check Register** Company Code (B0294) Check Date: 3/10/2005 Page 1

**ELECTROLIZING INC** Pay Period: 2/21/2005 - 3/4/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100493 | Regular | 03/10/2005 | 12246 | Bejbl, Matthew | | | |
| 100494 | Regular | 03/10/2005 | 22000 | Cabral, Ramon | | | |
| 100495 | Regular | 03/10/2005 | 24615 | Clifton, Randy S | | | |
| 100496 | Regular | 03/10/2005 | 25026 | Carroccio, Michele A | | | |
| 100497 | Regular | 03/10/2005 | 27500 | Bent, Dana | | | |
| 100498 | Regular | 03/10/2005 | 43000 | Geranis, Norma | | | |
| 100499 | Regular | 03/10/2005 | 45981 | Godin, Alan N | | | |
| 100500 | Regular | 03/10/2005 | 52728 | Jarest, Michael | | | |
| 100501 | Regular | 03/10/2005 | 67919 | Martinez, Angel G | | | |
| 100502 | Regular | 03/10/2005 | 68000 | Olivares, Ana | | | |
| 100503 | Regular | 03/10/2005 | 71000 | More, Sean | | | |
| 100504 | Regular | 03/10/2005 | 76835 | Peltier, Ralph A | | | |
| 100505 | Regular | 03/10/2005 | 85000 | Ruiz, Angel | | | |
| 100506 | Regular | 03/10/2005 | 88712 | Sousa, Louis | | | |
| 100507 | Regular | 03/10/2005 | 88999 | Smith, Edward J | | | |
| 100508 | Regular | 03/10/2005 | 89837 | Souza, Clement L | | | |
| 100509 | Regular | 03/10/2005 | 97010 | Taveras, Fernando A | REDACTED | | |
| 100510 | Regular | 03/10/2005 | 99427 | Warchol, David R | | | |
| 100511 | Regular | 03/10/2005 | 99436 | Valenzuela, Maria | | | |
| 100512 | Regular | 03/10/2005 | 99437 | Castillo, Daniel | | | |
| 100513 | Regular | 03/10/2005 | 99442 | Carrasco, Erison | | | |
| 100514 | Regular | 03/10/2005 | 99452 | Bourassa, Robert | | | |
| 100515 | Regular | 03/10/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100516 | Regular | 03/10/2005 | 99455 | Castillo, Jorge | | | |
| 100517 | Regular | 03/10/2005 | 99456 | Hernandez, Jose | | | |
| 100518 | Regular | 03/10/2005 | 99459 | Parent, Keith | | | |
| 100519 | Regular | 03/10/2005 | 99460 | Bonilla, Enid | | | |
| 100520 | Regular | 03/10/2005 | 99462 | Harris, Demar | | | |
| 100521 | Regular | 03/10/2005 | 99464 | Acevedo, Renso | | | |
| 100522 | Regular | 03/10/2005 | 99468 | Bonilla, Diana | | | |
| 100523 | Regular | 03/10/2005 | 99471 | Wheeler, Michael P | | | |
| 930975 | Regular | 03/10/2005 | 11000 | Brito, Dora | | | |
| 930976 | Regular | 03/10/2005 | 36000 | Garcia, Alma | | | |
| 930977 | Regular | 03/10/2005 | 52729 | Jarest, Raymond | | | |
| 930978 | Regular | 03/10/2005 | 54000 | Kane, David | | | |
| 930979 | Regular | 03/10/2005 | 96800 | Taveras, Andres | | | |
| 930980 | Regular | 03/10/2005 | 99450 | Richards, David | | | |
| 930981 | Regular | 03/10/2005 | 99458 | Caballeros, Alejandra | | | |
| 930982 | Regular | 03/10/2005 | 99461 | McCoy JR., Richard | | | |
| 930983 | Regular | 03/10/2005 | 99466 | Bonilla, Carmen | | | |
| 930984 | Regular | 03/10/2005 | 99467 | Ramirez, Dario | | | |
| 930985 | Regular | 03/10/2005 | 99470 | Enguilo, Gasper | | | |
| 930986 | Regular | 03/10/2005 | 99472 | Ramirez, Aurelo | | | |
| 930987 | Regular | 03/10/2005 | 99473 | Plante, Joyce | | | |
| 930988 | Regular | 03/10/2005 | 99474 | Knott, James | | | |
| 930989 | Regular | 03/10/2005 | 99475 | Roman, Pedro | | | |
| Totals For Payroll Checks | | 46 Items | | | 43,412.55 | 30,830.70 | 12,581.85 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 43,412.55 | 30,830.70 | 12,581.85 |
| Totals | 46 | 43,412.55 | 30,830.70 | 12,581.85 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 43,412.55 | 30,830.70 | 12,581.85 |
| Totals | 46 | 43,412.55 | 30,830.70 | 12,581.85 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 3/24/2005
Pay Period: 3/7/2005 - 3/18/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100529 | Regular | 03/24/2005 | 12246 | Bejbl, Matthew | | | |
| 100530 | Regular | 03/24/2005 | 22000 | Cabral, Ramon | | | |
| 100531 | Regular | 03/24/2005 | 24615 | Clifton, Randy S | | | |
| 100532 | Regular | 03/24/2005 | 25026 | Carroccio, Michele A | | | |
| 100533 | Regular | 03/24/2005 | 27500 | Bent, Dana | | | |
| 100534 | Regular | 03/24/2005 | 27500 | Bent, Dana | | | |
| 100535 | Regular | 03/24/2005 | 43000 | Geranis, Norma | | | |
| 100536 | Regular | 03/24/2005 | 45981 | Godin, Alan N | | | |
| 100537 | Regular | 03/24/2005 | 52728 | Jarest, Michael | | | |
| 100538 | Regular | 03/24/2005 | 67919 | Martinez, Angel G | | | |
| 100539 | Regular | 03/24/2005 | 71000 | More, Sean | | | |
| 100540 | Regular | 03/24/2005 | 76835 | Peltier, Ralph A | | | |
| 100541 | Regular | 03/24/2005 | 85000 | Ruiz, Angel | | | |
| 100542 | Regular | 03/24/2005 | 88712 | Sousa, Louis | | | |
| 100543 | Regular | 03/24/2005 | 88999 | Smith, Edward J | | | |
| 100544 | Regular | 03/24/2005 | 89837 | Souza, Clement L | | | |
| 100545 | Regular | 03/24/2005 | 97010 | Taveras, Fernando A | | | |
| 100546 | Regular | 03/24/2005 | 99427 | Warchol, David R | | | |
| 100547 | Regular | 03/24/2005 | 99436 | Valenzuela, Maria | | | |
| 100548 | Regular | 03/24/2005 | 99437 | Castillo, Daniel | | | |
| 100549 | Regular | 03/24/2005 | 99442 | Carrasco, Erison | | | |
| 100550 | Regular | 03/24/2005 | 99452 | Bourassa, Robert | | | |
| 100551 | Regular | 03/24/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100552 | Regular | 03/24/2005 | 99455 | Castillo, Jorge | | | |
| 100553 | Regular | 03/24/2005 | 99456 | Hernandez, Jose | | | |
| 100554 | Regular | 03/24/2005 | 99459 | Parent, Keith | | | |
| 100555 | Regular | 03/24/2005 | 99460 | Bonilla, Enid | | | |
| 100556 | Regular | 03/24/2005 | 99460 | Bonilla, Enid | | | |
| 100557 | Regular | 03/24/2005 | 99462 | Harris, Demar | | | |
| 100558 | Regular | 03/24/2005 | 99462 | Harris, Demar | | | |
| 100559 | Regular | 03/24/2005 | 99464 | Acevedo, Renso | | | |
| 100560 | Regular | 03/24/2005 | 99468 | Bonilla, Diana | | | |
| 100561 | Regular | 03/24/2005 | 99471 | Wheeler, Michael P | | | |
| 944652 | Regular | 03/24/2005 | 11000 | Brito, Dora | | | |
| 944653 | Regular | 03/24/2005 | 36000 | Garcia, Alma | | | |
| 944654 | Regular | 03/24/2005 | 52729 | Jarest, Raymond | | | |
| 944655 | Regular | 03/24/2005 | 54000 | Kane, David | | | |
| 944656 | Regular | 03/24/2005 | 96800 | Taveras, Andres | | | |
| 944657 | Regular | 03/24/2005 | 99448 | Carrasco, Monica | | | |
| 944658 | Regular | 03/24/2005 | 99450 | Richards, David | | | |
| 944659 | Regular | 03/24/2005 | 99458 | Caballeros, Alejandra | | | |
| 944660 | Regular | 03/24/2005 | 99461 | McCoy JR., Richard | | | |
| 944661 | Regular | 03/24/2005 | 99466 | Bonilla, Carmen | | | |
| 944662 | Regular | 03/24/2005 | 99466 | Bonilla, Carmen | | | |
| 944663 | Regular | 03/24/2005 | 99467 | Ramirez, Dario | | | |
| 944664 | Regular | 03/24/2005 | 99467 | Ramirez, Dario | | | |
| 944665 | Regular | 03/24/2005 | 99470 | Enguilo, Gasper | | | |
| 944666 | Regular | 03/24/2005 | 99472 | Ramirez, Aurelo | | | |
| 944667 | Regular | 03/24/2005 | 99473 | Plante, Joyce | | | |
| 944668 | Regular | 03/24/2005 | 99474 | Knott, James | | | |
| 944669 | Regular | 03/24/2005 | 99475 | Roman, Pedro | | | |
| Totals For Payroll Checks | | 51 Items | | | 47,048.88 | 32,380.00 | 14,668.88 |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 51 | 47,048.88 | 32,380.00 | 14,668.88 |
| Totals | 51 | 47,048.88 | 32,380.00 | 14,668.88 |

# Check Register

Company Code (B0294)

Check Date: 4/7/2005
Pay Period: 3/21/2005 - 4/1/2005

Page 1

## ELECTROLIZING INC

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100567 | Regular | 04/07/2005 | 12246 | Bejbl, Matthew | | | |
| 100568 | Regular | 04/07/2005 | 22000 | Cabral, Ramon | | | |
| 100569 | Regular | 04/07/2005 | 24615 | Clifton, Randy S | | | |
| 100570 | Regular | 04/07/2005 | 25026 | Carroccio, Michele A | | | |
| 100571 | Regular | 04/07/2005 | 27500 | Bent, Dana | | | |
| 100572 | Regular | 04/07/2005 | 43000 | Geranis, Norma | | | |
| 100573 | Regular | 04/07/2005 | 45981 | Godin, Alan N | | | |
| 100574 | Regular | 04/07/2005 | 52728 | Jarest, Michael | | | |
| 100575 | Regular | 04/07/2005 | 67919 | Martinez, Angel G | | | |
| 100576 | Regular | 04/07/2005 | 71000 | More, Sean | | | |
| 100577 | Regular | 04/07/2005 | 76835 | Peltier, Ralph A | | | |
| 100578 | Regular | 04/07/2005 | 85000 | Ruiz, Angel | | | |
| 100579 | Regular | 04/07/2005 | 88712 | Sousa, Louis | | | |
| 100580 | Regular | 04/07/2005 | 88999 | Smith, Edward J | | | |
| 100581 | Regular | 04/07/2005 | 89837 | Souza, Clement L | REDACTED | | |
| 100582 | Regular | 04/07/2005 | 97010 | Taveras, Fernando A | | | |
| 100583 | Regular | 04/07/2005 | 99427 | Warchol, David R | | | |
| 100584 | Regular | 04/07/2005 | 99436 | Valenzuela, Maria | | | |
| 100585 | Regular | 04/07/2005 | 99437 | Castillo, Daniel | | | |
| 100586 | Regular | 04/07/2005 | 99442 | Carrasco, Erison | | | |
| 100587 | Regular | 04/07/2005 | 99452 | Bourassa, Robert | | | |
| 100588 | Regular | 04/07/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100589 | Regular | 04/07/2005 | 99455 | Castillo, Jorge | | | |
| 100590 | Regular | 04/07/2005 | 99456 | Hernandez, Jose | | | |
| 100591 | Regular | 04/07/2005 | 99459 | Parent, Keith | | | |
| 100592 | Regular | 04/07/2005 | 99460 | Bonilla, Enid | | | |
| 100593 | Regular | 04/07/2005 | 99462 | Harris, Demar | | | |
| 100594 | Regular | 04/07/2005 | 99464 | Acevedo, Renso | | | |
| 100595 | Regular | 04/07/2005 | 99468 | Bonilla, Diana | | | |
| 100596 | Regular | 04/07/2005 | 99471 | Wheeler, Michael P | | | |
| 889643 | Rev | 04/07/2005 | 99450 | Richards, David | | | |
| 958219 | Regular | 04/07/2005 | 11000 | Brito, Dora | | | |
| 958220 | Regular | 04/07/2005 | 36000 | Garcia, Alma | | | |
| 958221 | Regular | 04/07/2005 | 52729 | Jarest, Raymond | | | |
| 958222 | Regular | 04/07/2005 | 54000 | Kane, David | | | |
| 958223 | Regular | 04/07/2005 | 96800 | Taveras, Andres | | | |
| 958224 | Regular | 04/07/2005 | 99448 | Carrasco, Monica | | | |
| 958225 | Regular | 04/07/2005 | 99450 | Richards, David | | | |
| 958226 | Regular | 04/07/2005 | 99458 | Caballeros, Alejandra | | | |
| 958227 | Regular | 04/07/2005 | 99461 | McCoy JR., Richard | | | |
| 958228 | Regular | 04/07/2005 | 99466 | Bonilla, Carmen | | | |
| 958229 | Regular | 04/07/2005 | 99467 | Ramirez, Dario | | | |
| 958230 | Regular | 04/07/2005 | 99470 | Enguilo, Gasper | | | |
| 958231 | Regular | 04/07/2005 | 99472 | Ramirez, Aurelo | | | |
| 958232 | Regular | 04/07/2005 | 99473 | Plante, Joyce | | | |
| 958233 | Regular | 04/07/2005 | 99475 | Roman, Pedro | | | |
| 958234 | Regular | 04/07/2005 | 99476 | Hurtado, Sandra | | | |
| 958235 | Regular | 04/07/2005 | 99477 | Matos, Miguel A | | | |
| Totals For Payroll Checks | | 48 Items | | | 41,802.96 | 30,789.25 | 11,013.71 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 43,829.62 | 30,789.25 | 13,040.37 |
| Rev | 1 | -2,026.66 | 0.00 | -2,026.66 |
| Totals | 48 | 41,802.96 | 30,789.25 | 11,013.71 |

Defs 00024

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 4/21/2005
Pay Period: 4/4/2005 - 4/15/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100602 | Regular | 04/21/2005 | 12246 | Bejbl, Matthew | | | |
| 100603 | Regular | 04/21/2005 | 22000 | Cabral, Ramon | | | |
| 100604 | Regular | 04/21/2005 | 24615 | Clifton, Randy S | | | |
| 100605 | Regular | 04/21/2005 | 25026 | Carroccio, Michele A | | | |
| 100606 | Regular | 04/21/2005 | 27500 | Bent, Dana | | | |
| 100607 | Regular | 04/21/2005 | 43000 | Gerenis, Norma | | | |
| 100608 | Regular | 04/21/2005 | 45981 | Godin, Alan N | | | |
| 100609 | Regular | 04/21/2005 | 52728 | Jarest, Michael | | | |
| 100610 | Regular | 04/21/2005 | 67919 | Martinez, Angel G | | | |
| 100611 | Regular | 04/21/2005 | 68000 | Olivares, Ana | | | |
| 100612 | Regular | 04/21/2005 | 71000 | More, Sean | | | |
| 100613 | Regular | 04/21/2005 | 76835 | Peltier, Ralph A | | | |
| 100614 | Regular | 04/21/2005 | 85000 | Ruiz, Angel | | | |
| 100615 | Regular | 04/21/2005 | 88712 | Sousa, Louis | | | |
| 100616 | Regular | 04/21/2005 | 88999 | Smith, Edward J | | | |
| 100617 | Regular | 04/21/2005 | 89837 | Souza, Clement L | | | |
| 100618 | Regular | 04/21/2005 | 97010 | Taveras, Fernando A | | | |
| 100619 | Regular | 04/21/2005 | 99427 | Warchol, David R | | REDACTED | |
| 100620 | Regular | 04/21/2005 | 99436 | Valenzuela, Maria | | | |
| 100621 | Regular | 04/21/2005 | 99437 | Castillo, Daniel | | | |
| 100622 | Regular | 04/21/2005 | 99442 | Carrasco, Erison | | | |
| 100623 | Regular | 04/21/2005 | 99452 | Bourassa, Robert | | | |
| 100624 | Regular | 04/21/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100625 | Regular | 04/21/2005 | 99455 | Castillo, Jorge | | | |
| 100626 | Regular | 04/21/2005 | 99456 | Hernandez, Jose | | | |
| 100627 | Regular | 04/21/2005 | 99459 | Parent, Keith | | | |
| 100628 | Regular | 04/21/2005 | 99460 | Bonilla, Enid | | | |
| 100629 | Regular | 04/21/2005 | 99462 | Harris, Demar | | | |
| 100630 | Regular | 04/21/2005 | 99464 | Acevedo, Renso | | | |
| 100631 | Regular | 04/21/2005 | 99468 | Bonilla, Diana | | | |
| 100632 | Regular | 04/21/2005 | 99471 | Wheeler, Michael P | | | |
| 973848 | Regular | 04/21/2005 | 11000 | Brito, Dora | | | |
| 973849 | Regular | 04/21/2005 | 36000 | Garcia, Alma | | | |
| 973850 | Regular | 04/21/2005 | 52729 | Jarest, Raymond | | | |
| 973851 | Regular | 04/21/2005 | 54000 | Kane, David | | | |
| 973852 | Regular | 04/21/2005 | 96800 | Taveras, Andres | | | |
| 973853 | Regular | 04/21/2005 | 99448 | Carrasco, Monica | | | |
| 973854 | Regular | 04/21/2005 | 99450 | Richards, David | | | |
| 973855 | Regular | 04/21/2005 | 99458 | Caballeros, Alejandra | | | |
| 973856 | Regular | 04/21/2005 | 99461 | McCoy JR., Richard | | | |
| 973857 | Regular | 04/21/2005 | 99466 | Bonilla, Carmen | | | |
| 973858 | Regular | 04/21/2005 | 99467 | Ramirez, Dario | | | |
| 973859 | Regular | 04/21/2005 | 99470 | Enguilo, Gasper | | | |
| 973860 | Regular | 04/21/2005 | 99472 | Ramirez, Aurelo | | | |
| 973861 | Regular | 04/21/2005 | 99473 | Plante, Joyce | | | |
| 973862 | Regular | 04/21/2005 | 99475 | Roman, Pedro | | | |
| 973863 | Regular | 04/21/2005 | 99477 | Matos, Miguel A | | | |
| Totals For Payroll Checks | | 47 Items | | | 45,409.80 | 32,835.06 | 12,574.74 |

### Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 45,409.80 | 32,835.06 | 12,574.74 |
| Totals | 47 | 45,409.80 | 32,835.06 | 12,574.74 |

### Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 5 | 2,571.52 | 0.00 | 2,571.52 |
| Regular | 47 | 45,409.80 | 32,835.06 | 12,574.74 |
| Totals | 52 | 47,981.32 | 32,835.06 | 15,146.26 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 5/5/2005
Pay Period: 4/18/2005 - 4/29/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100638 | Regular | 05/05/2005 | 12246 | Bejbl, Matthew | | | |
| 100639 | Regular | 05/05/2005 | 22000 | Cabral, Ramon | | | |
| 100640 | Regular | 05/05/2005 | 24615 | Clifton, Randy S | | | |
| 100641 | Regular | 05/05/2005 | 25026 | Carroccio, Michele A | | | |
| 100642 | Regular | 05/05/2005 | 27500 | Bent, Dana | | | |
| 100643 | Regular | 05/05/2005 | 43000 | Geranis, Norma | | | |
| 100644 | Regular | 05/05/2005 | 45981 | Godin, Alan N | | | |
| 100645 | Regular | 05/05/2005 | 52728 | Jarest, Michael | | | |
| 100646 | Regular | 05/05/2005 | 67919 | Martinez, Angel G | | | |
| 100647 | Regular | 05/05/2005 | 68000 | Olivares, Ana | | | |
| 100648 | Regular | 05/05/2005 | 71000 | Mure, Sean | | | |
| 100649 | Regular | 05/05/2005 | 76835 | Peltier, Ralph A | | | |
| 100650 | Regular | 05/05/2005 | 85000 | Ruiz, Angel | | | |
| 100651 | Regular | 05/05/2005 | 88712 | Sousa, Louis | | | |
| 100652 | Regular | 05/05/2005 | 88999 | Smith, Edward J | | | |
| 100653 | Regular | 05/05/2005 | 89837 | Souza, Clement L | | | |
| 100654 | Regular | 05/05/2005 | 97010 | Taveras, Fernando A | | | |
| 100655 | Regular | 05/05/2005 | 99427 | Warchol, David R | | | |
| 100656 | Regular | 05/05/2005 | 99436 | Valenzuela, Maria | | | |
| 100657 | Regular | 05/05/2005 | 99437 | Castillo, Daniel | | REDACTED | |
| 100658 | Regular | 05/05/2005 | 99442 | Carrasco, Erison | | | |
| 100659 | Regular | 05/05/2005 | 99452 | Bourassa, Robert | | | |
| 100660 | Regular | 05/05/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100661 | Regular | 05/05/2005 | 99455 | Castillo, Jorge | | | |
| 100662 | Regular | 05/05/2005 | 99456 | Hernandez, Jose | | | |
| 100663 | Regular | 05/05/2005 | 99459 | Parent, Keith | | | |
| 100664 | Regular | 05/05/2005 | 99460 | Bonilla, Enid | | | |
| 100665 | Regular | 05/05/2005 | 99462 | Harris, Demar | | | |
| 100666 | Regular | 05/05/2005 | 99462 | Harris, Demar | | | |
| 100667 | Regular | 05/05/2005 | 99464 | Acevedo, Renso | | | |
| 100668 | Regular | 05/05/2005 | 99468 | Bonilla, Diana | | | |
| 100669 | Regular | 05/05/2005 | 99471 | Wheeler, Michael P | | | |
| 987237 | Regular | 05/05/2005 | 11000 | Brito, Dora | | | |
| 987238 | Regular | 05/05/2005 | 36000 | Garcia, Alma | | | |
| 987239 | Regular | 05/05/2005 | 52729 | Jarest, Raymond | | | |
| 987240 | Regular | 05/05/2005 | 54000 | Kane, David | | | |
| 987241 | Regular | 05/05/2005 | 96800 | Taveras, Andres | | | |
| 987242 | Regular | 05/05/2005 | 99450 | Richards, David | | | |
| 987243 | Regular | 05/05/2005 | 99458 | Caballeros, Alejandra | | | |
| 987244 | Regular | 05/05/2005 | 99461 | McCoy JR., Richard | | | |
| 987245 | Regular | 05/05/2005 | 99466 | Bonilla, Carmen | | | |
| 987246 | Regular | 05/05/2005 | 99467 | Ramirez, Dario | | | |
| 987247 | Regular | 05/05/2005 | 99467 | Ramirez, Dario | | | |
| 987248 | Regular | 05/05/2005 | 99470 | Enguilo, Gasper | | | |
| 987249 | Regular | 05/05/2005 | 99472 | Ramirez, Aurelo | | | |
| 987250 | Regular | 05/05/2005 | 99473 | Plante, Joyce | | | |
| 987251 | Regular | 05/05/2005 | 99475 | Roman, Pedro | | | |
| 987252 | Regular | 05/05/2005 | 99477 | Matos, Miguel A | | | |
| Totals For Payroll Checks | | 48 Items | | | 45,091.96 | 31,865.30 | 13,226.66 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 48 | 45,091.96 | 31,865.30 | 13,226.66 |
| Totals | 48 | 45,091.96 | 31,865.30 | 13,226.66 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 48 | 45,091.96 | 31,865.30 | 13,226.66 |
| Totals | 48 | 45,091.96 | 31,865.30 | 13,226.66 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 5/19/2005
Pay Period: 5/2/2005 - 5/13/2005
Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100675 | Regular | 05/19/2005 | 12246 | Bejbl, Matthew | | | |
| 100676 | Regular | 05/19/2005 | 12246 | Bejbl, Matthew | | | |
| 100677 | Regular | 05/19/2005 | 22000 | Cabral, Ramon | | | |
| 100678 | Regular | 05/19/2005 | 22000 | Cabral, Ramon | | | |
| 100679 | Regular | 05/19/2005 | 24615 | Clifton, Randy S | | | |
| 100680 | Regular | 05/19/2005 | 24615 | Clifton, Randy S | | | |
| 100681 | Regular | 05/19/2005 | 25026 | Carroccio, Michele A | | | |
| 100682 | Regular | 05/19/2005 | 25026 | Carroccio, Michele A | | | |
| 100683 | Regular | 05/19/2005 | 27500 | Bent, Dana | | | |
| 100684 | Regular | 05/19/2005 | 45981 | Godin, Alan N | | | |
| 100685 | Regular | 05/19/2005 | 52728 | Jarest, Michael | | | |
| 100686 | Regular | 05/19/2005 | 67919 | Martinez, Angel G | | | |
| 100687 | Regular | 05/19/2005 | 68000 | Olivares, Ana | | | |
| 100688 | Regular | 05/19/2005 | 71000 | More, Sean | | | |
| 100689 | Regular | 05/19/2005 | 76835 | Peltier, Ralph A | | | |
| 100690 | Regular | 05/19/2005 | 76835 | Peltier, Ralph A | | | |
| 100691 | Regular | 05/19/2005 | 85000 | Ruiz, Angel | | | |
| 100692 | Regular | 05/19/2005 | 88712 | Sousa, Louis | | | |
| 100693 | Regular | 05/19/2005 | 88712 | Sousa, Louis | | | |
| 100694 | Regular | 05/19/2005 | 88999 | Smith, Edward J | | | |
| 100695 | Regular | 05/19/2005 | 89837 | Souza, Clement L | | | |
| 100696 | Regular | 05/19/2005 | 97010 | Taveras, Fernando A | | | |
| 100697 | Regular | 05/19/2005 | 99427 | Warchol, David R | | | |
| 100698 | Regular | 05/19/2005 | 99436 | Valenzuela, Maria | | | |
| 100699 | Regular | 05/19/2005 | 99437 | Castillo, Daniel | | | |
| 100700 | Regular | 05/19/2005 | 99442 | Carrasco, Erison | | | |
| 100701 | Regular | 05/19/2005 | 99452 | Bourassa, Robert | | | |
| 100702 | Regular | 05/19/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100703 | Regular | 05/19/2005 | 99455 | Castillo, Jorge | | | |
| 100704 | Regular | 05/19/2005 | 99456 | Hernandez, Jose | | | |
| 100705 | Regular | 05/19/2005 | 99460 | Bonilla, Enid | | | |
| 100706 | Regular | 05/19/2005 | 99462 | Harris, Demar | | | |
| 100707 | Regular | 05/19/2005 | 99464 | Acevedo, Renso | | | |
| 100708 | Regular | 05/19/2005 | 99468 | Bonilla, Diana | | | |
| 100709 | Regular | 05/19/2005 | 99471 | Wheeler, Michael P | | | |
| 1000352 | Regular | 05/19/2005 | 11000 | Brito, Dora | | | |
| 1000353 | Regular | 05/19/2005 | 52729 | Jarest, Raymond | | | |
| 1000354 | Regular | 05/19/2005 | 54000 | Kane, David | | | |
| 1000355 | Regular | 05/19/2005 | 96800 | Taveras, Andres | | | |
| 1000356 | Regular | 05/19/2005 | 99448 | Carrasco, Monica | | | |
| 1000357 | Regular | 05/19/2005 | 99450 | Richards, David | | | |
| 1000358 | Regular | 05/19/2005 | 99450 | Richards, David | | | |
| 1000359 | Regular | 05/19/2005 | 99459 | Parent, Keith | | | |
| 1000360 | Regular | 05/19/2005 | 99459 | Parent, Keith | | | |
| 1000361 | Regular | 05/19/2005 | 99461 | McCoy JR., Richard | | | |
| 1000362 | Regular | 05/19/2005 | 99466 | Bonilla, Carmen | | | |
| 1000363 | Regular | 05/19/2005 | 99467 | Ramirez, Dario | | | |
| 1000364 | Regular | 05/19/2005 | 99470 | Enguilo, Gasper | | | |
| 1000365 | Regular | 05/19/2005 | 99472 | Ramirez, Aurelo | | | |
| 1000366 | Regular | 05/19/2005 | 99473 | Plante, Joyce | | | |
| 1000367 | Regular | 05/19/2005 | 99473 | Plante, Joyce | | | |
| 1000368 | Regular | 05/19/2005 | 99475 | Roman, Pedro | | | |
| 1000369 | Regular | 05/19/2005 | 99477 | Matos, Miguel A | | | |
| 1000370 | Regular | 05/19/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1000371 | Regular | 05/19/2005 | 99479 | Rosa, Arnaldo A | | | |
| Totals For Payroll Checks | | 55 Items | | | 64,375.85 | 42,791.67 | 21,584.18 |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 55 | 64,375.85 | 42,791.67 | 21,584.18 |
| Totals | 55 | 64,375.85 | 42,791.67 | 21,584.18 |

**Check Register** Company Code (B0294) Check Date: 6/2/2005 Page 1

**ELECTROLIZING INC** Pay Period: 5/16/2005 - 5/27/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100715 | Regular | 06/02/2005 | 12246 | Bejbl, Matthew | | | |
| 100716 | Regular | 06/02/2005 | 22000 | Cabral, Ramon | | | |
| 100717 | Regular | 06/02/2005 | 24615 | Clifton, Randy S | | | |
| 100718 | Regular | 06/02/2005 | 25026 | Carroccio, Michele A | | | |
| 100719 | Regular | 06/02/2005 | 27500 | Bent, Dana | | | |
| 100720 | Regular | 06/02/2005 | 45981 | Godin, Alan N | | | |
| 100721 | Regular | 06/02/2005 | 52728 | Jarest, Michael | | | |
| 100722 | Regular | 06/02/2005 | 67919 | Martinez, Angel G | | | |
| 100723 | Regular | 06/02/2005 | 68000 | Olivares, Ana | | | |
| 100724 | Regular | 06/02/2005 | 71000 | More, Sean | | | |
| 100725 | Regular | 06/02/2005 | 76835 | Peltier, Ralph A | | | |
| 100726 | Regular | 06/02/2005 | 85000 | Ruiz, Angel | | | |
| 100727 | Regular | 06/02/2005 | 88712 | Sousa, Louis | | | |
| 100728 | Regular | 06/02/2005 | 88999 | Smith, Edward J | | | |
| 100729 | Regular | 06/02/2005 | 89837 | Souza, Clement L | | | |
| 100730 | Regular | 06/02/2005 | 97010 | Taveras, Fernando A | | | |
| 100731 | Regular | 06/02/2005 | 99427 | Warchol, David R | | | |
| 100732 | Regular | 06/02/2005 | 99436 | Valenzuela, Maria | | | |
| 100733 | Regular | 06/02/2005 | 99437 | Castillo, Daniel | | | |
| 100734 | Regular | 06/02/2005 | 99442 | Carrasco, Erison | REDACTED | | |
| 100735 | Regular | 06/02/2005 | 99452 | Bourassa, Robert | | | |
| 100736 | Regular | 06/02/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100737 | Regular | 06/02/2005 | 99455 | Castillo, Jorge | | | |
| 100738 | Regular | 06/02/2005 | 99456 | Hernandez, Jose | | | |
| 100739 | Regular | 06/02/2005 | 99459 | Parent, Keith | | | |
| 100740 | Regular | 06/02/2005 | 99460 | Bonilla, Enid | | | |
| 100741 | Regular | 06/02/2005 | 99462 | Harris, Demar | | | |
| 100742 | Regular | 06/02/2005 | 99464 | Acevedo, Renso | | | |
| 100743 | Regular | 06/02/2005 | 99468 | Bonilla, Diana | | | |
| 100744 | Regular | 06/02/2005 | 99471 | Wheeler, Michael P | | | |
| 1018472 | Regular | 06/02/2005 | 11000 | Brito, Dora | | | |
| 1018473 | Regular | 06/02/2005 | 52729 | Jarest, Raymond | | | |
| 1018474 | Regular | 06/02/2005 | 54000 | Kane, David | | | |
| 1018475 | Regular | 06/02/2005 | 96800 | Taveras, Andres | | | |
| 1018476 | Regular | 06/02/2005 | 99448 | Carrasco, Monica | | | |
| 1018477 | Regular | 06/02/2005 | 99450 | Richards, David | | | |
| 1018478 | Regular | 06/02/2005 | 99458 | Caballeros, Alejandra | | | |
| 1018479 | Regular | 06/02/2005 | 99461 | McCoy JR., Richard | | | |
| 1018480 | Regular | 06/02/2005 | 99466 | Bonilla, Carmen | | | |
| 1018481 | Regular | 06/02/2005 | 99467 | Ramirez, Dario | | | |
| 1018482 | Regular | 06/02/2005 | 99467 | Ramirez, Dario | | | |
| 1018483 | Regular | 06/02/2005 | 99470 | Enguilo, Gasper | | | |
| 1018484 | Regular | 06/02/2005 | 99472 | Ramirez, Aurelo | | | |
| 1018485 | Regular | 06/02/2005 | 99473 | Plante, Joyce | | | |
| 1018486 | Regular | 06/02/2005 | 99475 | Roman, Pedro | | | |
| 1018487 | Regular | 06/02/2005 | 99475 | Roman, Pedro | | | |
| 1018488 | Regular | 06/02/2005 | 99477 | Matos, Miguel A | | | |
| 1018489 | Regular | 06/02/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1018490 | Regular | 06/02/2005 | 99479 | Rosa, Arnaldo A | | | |
| **Totals For Payroll Checks** | | 49 Items | | | 45,175.57 | 30,676.73 | 14,498.84 |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 49 | 45,175.57 | 30,676.73 | 14,498.84 |
| Totals | 49 | 45,175.57 | 30,676.73 | 14,498.84 |

**Check Register** Company Code (B0294) Check Date: 6/16/2005 Page 2

**ELECTROLIZING INC** Pay Period: 5/30/2005 - 6/10/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100750 | Regular | 06/16/2005 | 12246 | Bejbl, Matthew | | | |
| 100751 | Regular | 06/16/2005 | 22000 | Cabral, Ramon | | | |
| 100752 | Regular | 06/16/2005 | 24615 | Clifton, Randy S | | | |
| 100753 | Regular | 06/16/2005 | 25026 | Carroccio, Michele A | | | |
| 100754 | Regular | 06/16/2005 | 27500 | Bent, Dana | | | |
| 100755 | Regular | 06/16/2005 | 45981 | Godin, Alan N | | | |
| 100756 | Regular | 06/16/2005 | 52728 | Jarest, Michael | | | |
| 100757 | Regular | 06/16/2005 | 67919 | Martinez, Angel G | | | |
| 100758 | Regular | 06/16/2005 | 68000 | Olivares, Ana | | | |
| 100759 | Regular | 06/16/2005 | 71000 | More, Sean | | | |
| 100760 | Regular | 06/16/2005 | 76835 | Peltier, Ralph A | | | |
| 100761 | Regular | 06/16/2005 | 85000 | Ruiz, Angel | | | |
| 100762 | Regular | 06/16/2005 | 88712 | Sousa, Louis | | | |
| 100763 | Regular | 06/16/2005 | 88999 | Smith, Edward J | | | |
| 100764 | Regular | 06/16/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 100765 | Regular | 06/16/2005 | 97010 | Taveras, Fernando A | | | |
| 100766 | Regular | 06/16/2005 | 99427 | Warchol, David R | | | |
| 100767 | Regular | 06/16/2005 | 99436 | Valenzuela, Maria | | | |
| 100768 | Regular | 06/16/2005 | 99437 | Castillo, Daniel | | | |
| 100769 | Regular | 06/16/2005 | 99442 | Carrasco, Erison | | | |
| 100770 | Regular | 06/16/2005 | 99452 | Bourassa, Robert | | | |
| 100771 | Regular | 06/16/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100772 | Regular | 06/16/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 100773 | Regular | 06/16/2005 | 99455 | Castillo, Jorge | | | |
| 100774 | Regular | 06/16/2005 | 99456 | Hernandez, Jose | | | |
| 100775 | Regular | 06/16/2005 | 99459 | Parent, Keith | | | |
| 100776 | Regular | 06/16/2005 | 99460 | Bonilla, Enid | | | |
| 100777 | Regular | 06/16/2005 | 99462 | Harris, Demar | | | |
| 100778 | Regular | 06/16/2005 | 99464 | Acevedo, Renso | | | |
| 100779 | Regular | 06/16/2005 | 99468 | Bonilla, Diana | | | |
| 100780 | Regular | 06/16/2005 | 99471 | Wheeler, Michael P | | | |
| 1030484 | Regular | 06/16/2005 | 11000 | Brito, Dora | | | |
| 1030485 | Regular | 06/16/2005 | 36000 | Garcia, Alma | | | |
| 1030486 | Regular | 06/16/2005 | 52729 | Jarest, Raymond | | | |
| 1030487 | Regular | 06/16/2005 | 54000 | Kane, David | | | |
| 1030488 | Regular | 06/16/2005 | 96800 | Taveras, Andres | | | |
| 1030489 | Regular | 06/16/2005 | 99448 | Carrasco, Monica | | | |
| 1030490 | Regular | 06/16/2005 | 99450 | Richards, David | | | |
| 1030491 | Regular | 06/16/2005 | 99458 | Caballeros, Alejandra | | | |
| 1030492 | Regular | 06/16/2005 | 99461 | McCoy JR., Richard | | | |
| 1030493 | Regular | 06/16/2005 | 99466 | Bonilla, Carmen | | | |
| 1030494 | Regular | 06/16/2005 | 99467 | Ramirez, Dario | | | |
| 1030495 | Regular | 06/16/2005 | 99470 | Enguilo, Gasper | | | |
| 1030496 | Regular | 06/16/2005 | 99472 | Ramirez, Aurelo | | | |
| 1030497 | Regular | 06/16/2005 | 99473 | Plante, Joyce | | | |
| 1030498 | Regular | 06/16/2005 | 99475 | Roman, Pedro | | | |
| 1030499 | Regular | 06/16/2005 | 99477 | Matos, Miguel A | | | |
| 1030500 | Regular | 06/16/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1030501 | Regular | 06/16/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1030502 | Regular | 06/16/2005 | 99480 | Cabral, Jissell A | | | |
| Totals For Payroll Checks | | 50 Items | | | 45,263.71 | 31,054.05 | 14,209.66 |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 50 | 45,263.71 | 31,054.05 | 14,209.66 |
| Totals | 50 | 45,263.71 | 31,054.05 | 14,209.66 |

Defs 00029

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 6/30/2005
Pay Period: 6/13/2005 - 6/24/2005
Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100786 | Regular | 06/30/2005 | 12246 | Bejbl, Matthew | | | |
| 100787 | Regular | 06/30/2005 | 22000 | Cabral, Ramon | | | |
| 100788 | Regular | 06/30/2005 | 24615 | Clifton, Randy S | | | |
| 100789 | Regular | 06/30/2005 | 25026 | Carroccio, Michele A | | | |
| 100790 | Regular | 06/30/2005 | 27500 | Bent, Dana | | | |
| 100791 | Regular | 06/30/2005 | 45981 | Godin, Alan N | | | |
| 100792 | Regular | 06/30/2005 | 52728 | Jarest, Michael | | | |
| 100793 | Regular | 06/30/2005 | 67919 | Martinez, Angel G | | | |
| 100794 | Regular | 06/30/2005 | 68000 | Olivares, Ana | | | |
| 100795 | Regular | 06/30/2005 | 71000 | More, Sean | | | |
| 100796 | Regular | 06/30/2005 | 76835 | Peltier, Ralph A | | | |
| 100797 | Regular | 06/30/2005 | 85000 | Ruiz, Angel | | | |
| 100798 | Regular | 06/30/2005 | 88712 | Sousa, Louis | | | |
| 100799 | Regular | 06/30/2005 | 88999 | Smith, Edward J | | | |
| 100800 | Regular | 06/30/2005 | 89837 | Souza, Clement L | | | |
| 100801 | Regular | 06/30/2005 | 97010 | Taveras, Fernando A | | | |
| 100802 | Regular | 06/30/2005 | 99427 | Warchol, David R | | | |
| 100803 | Regular | 06/30/2005 | 99436 | Valenzuela, Maria | REDACTED | | |
| 100804 | Regular | 06/30/2005 | 99437 | Castillo, Daniel | | | |
| 100805 | Regular | 06/30/2005 | 99442 | Carrasco, Erison | | | |
| 100806 | Regular | 06/30/2005 | 99452 | Bourassa, Robert | | | |
| 100807 | Regular | 06/30/2005 | 99452 | Bourassa, Robert | | | |
| 100808 | Regular | 06/30/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100809 | Regular | 06/30/2005 | 99455 | Castillo, Jorge | | | |
| 100810 | Regular | 06/30/2005 | 99456 | Hernandez, Jose | | | |
| 100811 | Regular | 06/30/2005 | 99459 | Parent, Keith | | | |
| 100812 | Regular | 06/30/2005 | 99460 | Bonilla, Enid | | | |
| 100813 | Regular | 06/30/2005 | 99462 | Harris, Demar | | | |
| 100814 | Regular | 06/30/2005 | 99462 | Harris, Demar | | | |
| 100815 | Regular | 06/30/2005 | 99464 | Acevedo, Renso | | | |
| 100816 | Regular | 06/30/2005 | 99468 | Bonilla, Diana | | | |
| 100817 | Regular | 06/30/2005 | 99471 | Wheeler, Michael P | | | |
| 1044813 | Regular | 06/30/2005 | 11000 | Brito, Dora | | | |
| 1044814 | Regular | 06/30/2005 | 36000 | Garcia, Alma | | | |
| 1044815 | Regular | 06/30/2005 | 52729 | Jarest, Raymond | | | |
| 1044816 | Regular | 06/30/2005 | 54000 | Kane, David | | | |
| 1044817 | Regular | 06/30/2005 | 96800 | Taveras, Andres | | | |
| 1044818 | Regular | 06/30/2005 | 99448 | Carrasco, Monica | | | |
| 1044819 | Regular | 06/30/2005 | 99450 | Richards, David | | | |
| 1044820 | Regular | 06/30/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1044821 | Regular | 06/30/2005 | 99458 | Caballeros, Alejandra | | | |
| 1044822 | Regular | 06/30/2005 | 99461 | McCoy JR., Richard | | | |
| 1044823 | Regular | 06/30/2005 | 99466 | Bonillo, Carmen | | | |
| 1044824 | Regular | 06/30/2005 | 99467 | Ramirez, Dario | | | |
| 1044825 | Regular | 06/30/2005 | 99467 | Ramirez, Dario | | | |
| 1044826 | Regular | 06/30/2005 | 99470 | Enguilo, Gasper | | | |
| 1044827 | Regular | 06/30/2005 | 99470 | Enguilo, Gasper | | | |
| 1044828 | Regular | 06/30/2005 | 99472 | Ramirez, Aurelo | | | |
| 1044829 | Regular | 06/30/2005 | 99473 | Plante, Joyce | | | |
| 1044830 | Regular | 06/30/2005 | 99477 | Matos, Miguel A | | | |
| 1044831 | Regular | 06/30/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1044832 | Regular | 06/30/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1044833 | Regular | 06/30/2005 | 99480 | Cabral, Jissell A | | | |
| Totals For Payroll Checks | | 53 Items | | | 48,280.09 | 32,139.85 | 16,140.24 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 53 | 48,280.09 | 32,139.85 | 16,140.24 |
| Totals | 53 | 48,280.09 | 32,139.85 | 16,140.24 |

Defs 00030

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 7/14/2005
Pay Period: 6/27/2005 - 7/8/2005
Page 1

Bank Account: 110047700 | Transit Number: 071923310 | Bank Name: OakBrook Bank

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100823 | Regular | 07/14/2005 | 12246 | Bejbl, Matthew | | | |
| 100824 | Regular | 07/14/2005 | 22000 | Cabral, Ramon | | | |
| 100825 | Regular | 07/14/2005 | 24615 | Clifton, Randy S | | | |
| 100826 | Regular | 07/14/2005 | 25026 | Carroccio, Michele A | | | |
| 100827 | Regular | 07/14/2005 | 27500 | Bent, Dana | | | |
| 100828 | Regular | 07/14/2005 | 45981 | Godin, Alan N | | | |
| 100829 | Regular | 07/14/2005 | 52728 | Jarest, Michael | | | |
| 100830 | Regular | 07/14/2005 | 67919 | Martinez, Angel G | | | |
| 100831 | Regular | 07/14/2005 | 68000 | Olivares, Ana | | | |
| 100832 | Regular | 07/14/2005 | 71000 | More, Sean | | | |
| 100833 | Regular | 07/14/2005 | 76835 | Peltier, Ralph A | | | |
| 100834 | Regular | 07/14/2005 | 85000 | Ruiz, Angel | | | |
| 100835 | Regular | 07/14/2005 | 88712 | Sousa, Louis | | | |
| 100836 | Regular | 07/14/2005 | 88999 | Smith, Edward J | | | |
| 100837 | Regular | 07/14/2005 | 89837 | Souza, Clement L | | | |
| 100838 | Regular | 07/14/2005 | 97010 | Taveras, Fernando A | | | |
| 100839 | Regular | 07/14/2005 | 99427 | Warchol, David R | | | |
| 100840 | Regular | 07/14/2005 | 99436 | Valenzuela, Maria | | | |
| 100841 | Regular | 07/14/2005 | 99437 | Castillo, Daniel | | | |
| 100842 | Regular | 07/14/2005 | 99442 | Carrasco, Erison | | | |
| 100843 | Regular | 07/14/2005 | 99452 | Bourassa, Robert | | | |
| 100844 | Regular | 07/14/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100845 | Regular | 07/14/2005 | 99455 | Castillo, Jorge | | | |
| 100846 | Regular | 07/14/2005 | 99456 | Hernandez, Jose | | | |
| 100847 | Regular | 07/14/2005 | 99459 | Parent, Keith | | | |
| 100848 | Regular | 07/14/2005 | 99460 | Bonilla, Enid | | | |
| 100849 | Regular | 07/14/2005 | 99462 | Harris, Demar | | | |
| 100850 | Regular | 07/14/2005 | 99464 | Acevedo, Renso | | | |
| 100851 | Regular | 07/14/2005 | 99468 | Bonilla, Diana | | | |
| 100852 | Regular | 07/14/2005 | 99471 | Wheeler, Michael P | | | |
| 1061709 | Regular | 07/14/2005 | 11000 | Brito, Dora | | | |
| 1061710 | Regular | 07/14/2005 | 36000 | Garcia, Alma | | | |
| 1061711 | Regular | 07/14/2005 | 52729 | Jarest, Raymond | | | |
| 1061712 | Regular | 07/14/2005 | 54000 | Kane, David | | | |
| 1061713 | Regular | 07/14/2005 | 96800 | Taveras, Andres | | | |
| 1061714 | Regular | 07/14/2005 | 99448 | Carrasco, Monica | | | |
| 1061715 | Regular | 07/14/2005 | 99450 | Richards, David | | | |
| 1061716 | Regular | 07/14/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1061717 | Regular | 07/14/2005 | 99458 | Caballeros, Alejandra | | | |
| 1061718 | Regular | 07/14/2005 | 99466 | Bonilla, Carmen | | | |
| 1061719 | Regular | 07/14/2005 | 99467 | Ramirez, Dario | | | |
| 1061720 | Regular | 07/14/2005 | 99470 | Enguilo, Gasper | | | |
| 1061721 | Regular | 07/14/2005 | 99472 | Ramirez, Aurelo | | | |
| 1061722 | Regular | 07/14/2005 | 99473 | Plante, Joyce | | | |
| 1061723 | Regular | 07/14/2005 | 99477 | Matos, Miguel A | | | |
| 1061724 | Regular | 07/14/2005 | 99478 | Sorimo, Anilsa Y | | | |
| 1061725 | Regular | 07/14/2005 | 99479 | Rosa, Arnaldo A | | | |
| **Totals For Payroll Checks** | | 47 Items | | | 44,483.42 | 30,238.67 | 14,244.75 |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 44,483.42 | 30,238.67 | 14,244.75 |
| Totals | 47 | 44,483.42 | 30,238.67 | 14,244.75 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 44,483.42 | 30,238.67 | 14,244.75 |
| Totals | 47 | 44,483.42 | 30,238.67 | 14,244.75 |

# Check Register

Company Code (B0294)

Check Date: 7/28/2005 Page 2

**ELECTROLIZING INC**

Pay Period: 7/11/2005 - 7/22/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100858 | Regular | 07/28/2005 | 12246 | Bejbl, Matthew | | | |
| 100859 | Regular | 07/28/2005 | 22000 | Cabral, Ramon | | | |
| 100860 | Regular | 07/28/2005 | 24615 | Clifton, Randy S | | | |
| 100861 | Regular | 07/28/2005 | 25026 | Carroccio, Michele A | | | |
| 100862 | Regular | 07/28/2005 | 27500 | Bent, Dana | | | |
| 100863 | Regular | 07/28/2005 | 45981 | Godin, Alan N | | | |
| 100864 | Regular | 07/28/2005 | 67919 | Martinez, Angel G | | | |
| 100865 | Regular | 07/28/2005 | 68000 | Olivares, Ana | | | |
| 100866 | Regular | 07/28/2005 | 71000 | More, Sean | | | |
| 100867 | Regular | 07/28/2005 | 76835 | Peltier, Ralph A | | | |
| 100868 | Regular | 07/28/2005 | 85000 | Ruiz, Angel | | | |
| 100869 | Regular | 07/28/2005 | 88712 | Sousa, Louis | | | |
| 100870 | Regular | 07/28/2005 | 88999 | Smith, Edward J | | | |
| 100871 | Regular | 07/28/2005 | 89837 | Souza, Clement L | | | |
| 100872 | Regular | 07/28/2005 | 97010 | Taveras, Fernando A | | | |
| 100873 | Regular | 07/28/2005 | 99427 | Warchol, David R | | | |
| 100874 | Regular | 07/28/2005 | 99436 | Valenzuela, Maria | | | |
| 100875 | Regular | 07/28/2005 | 99437 | Castillo, Daniel | | | |
| 100876 | Regular | 07/28/2005 | 99442 | Carrasco, Erison | | | |
| 100877 | Regular | 07/28/2005 | 99452 | Bourassa, Robert | | | |
| 100878 | Regular | 07/28/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100879 | Regular | 07/28/2005 | 99455 | Castillo, Jorge | | | |
| 100880 | Regular | 07/28/2005 | 99456 | Hernandez, Jose | | | |
| 100881 | Regular | 07/28/2005 | 99459 | Parent, Keith | | | |
| 100882 | Regular | 07/28/2005 | 99460 | Bonilla, Enid | | | |
| 100883 | Regular | 07/28/2005 | 99462 | Harris, Demar | | | |
| 100884 | Regular | 07/28/2005 | 99464 | Acevedo, Renso | | | |
| 100885 | Regular | 07/28/2005 | 99468 | Bonilla, Diana | | | |
| 100886 | Regular | 07/28/2005 | 99471 | Wheeler, Michael P | | | |
| 1078624 | Regular | 07/28/2005 | 11000 | Brito, Dora | | | |
| 1078625 | Regular | 07/28/2005 | 36000 | Garcia, Alma | | | |
| 1078626 | Regular | 07/28/2005 | 52729 | Jarest, Raymond | | | |
| 1078627 | Regular | 07/28/2005 | 54000 | Kane, David | | | |
| 1078628 | Regular | 07/28/2005 | 96800 | Taveras, Andres | | | |
| 1078629 | Regular | 07/28/2005 | 99450 | Richards, David | | | |
| 1078630 | Regular | 07/28/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1078631 | Regular | 07/28/2005 | 99458 | Caballeros, Alejandra | | | |
| 1078632 | Regular | 07/28/2005 | 99466 | Bonilla, Carmen | | | |
| 1078633 | Regular | 07/28/2005 | 99467 | Ramirez, Dario | | | |
| 1078634 | Regular | 07/28/2005 | 99470 | Enguilo, Gasper | | | |
| 1078635 | Regular | 07/28/2005 | 99472 | Ramirez, Aurelo | | | |
| 1078636 | Regular | 07/28/2005 | 99473 | Plante, Joyce | | | |
| 1078637 | Regular | 07/28/2005 | 99473 | Plante, Joyce | | | |
| 1078638 | Regular | 07/28/2005 | 99477 | Matos, Miguel A | | | |
| 1078639 | Regular | 07/28/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1078640 | Regular | 07/28/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1078641 | Regular | 07/28/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | 47 Items | | | 46,417.90 | 30,496.22 | 15,921.68 |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 46,417.90 | 30,496.22 | 15,921.68 |
| **Totals** | 47 | 46,417.90 | 30,496.22 | 15,921.68 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 400.00 | 0.00 | 400.00 |
| Regular | 47 | 46,417.90 | 30,496.22 | 15,921.68 |
| **Totals** | 48 | 46,817.90 | 30,496.22 | 16,321.68 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 8/11/2005
Pay Period: 7/25/2005 - 8/5/2005
Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100892 | Regular | 08/11/2005 | 12246 | Bejbl, Matthew | | | |
| 100893 | Regular | 08/11/2005 | 22000 | Cabral, Ramon | | | |
| 100894 | Regular | 08/11/2005 | 24615 | Clifton, Randy S | | | |
| 100895 | Regular | 08/11/2005 | 25026 | Carroccio, Michele A | | | |
| 100896 | Regular | 08/11/2005 | 27500 | Bent, Dana | | | |
| 100897 | Regular | 08/11/2005 | 45981 | Godin, Alan N | | | |
| 100898 | Regular | 08/11/2005 | 67919 | Martinez, Angel G | | | |
| 100899 | Regular | 08/11/2005 | 68000 | Olivares, Ana | | | |
| 100900 | Regular | 08/11/2005 | 71000 | More, Sean | | | |
| 100901 | Regular | 08/11/2005 | 76835 | Peltier, Ralph A | | | |
| 100902 | Regular | 08/11/2005 | 85000 | Ruiz, Angel | | | |
| 100903 | Regular | 08/11/2005 | 88712 | Sousa, Louis | | | |
| 100904 | Regular | 08/11/2005 | 88999 | Smith, Edward J | | | |
| 100905 | Regular | 08/11/2005 | 89837 | Souza, Clement L | | | |
| 100906 | Regular | 08/11/2005 | 97010 | Taveras, Fernando A | | | |
| 100907 | Regular | 08/11/2005 | 99427 | Warchol, David R | | | |
| 100908 | Regular | 08/11/2005 | 99436 | Valenzuela, Maria | | | |
| 100909 | Regular | 08/11/2005 | 99437 | Castillo, Daniel | | | |
| 100910 | Regular | 08/11/2005 | 99442 | Carrasco, Erison | | | |
| 100911 | Regular | 08/11/2005 | 99452 | Bourassa, Robert | REDACTED | | |
| 100912 | Regular | 08/11/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100913 | Regular | 08/11/2005 | 99455 | Castillo, Jorge | | | |
| 100914 | Regular | 08/11/2005 | 99456 | Hernandez, Jose | | | |
| 100915 | Regular | 08/11/2005 | 99459 | Parent, Keith | | | |
| 100916 | Regular | 08/11/2005 | 99460 | Bonilla, Enid | | | |
| 100917 | Regular | 08/11/2005 | 99462 | Harris, Demar | | | |
| 100918 | Regular | 08/11/2005 | 99464 | Acevedo, Renso | | | |
| 100919 | Regular | 08/11/2005 | 99468 | Bonilla, Diana | | | |
| 100920 | Regular | 08/11/2005 | 99471 | Wheeler, Michael P | | | |
| 100921 | Regular | 08/11/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1098078 | Regular | 08/11/2005 | 11000 | Brito, Dora | | | |
| 1098079 | Regular | 08/11/2005 | 36000 | Garcia, Alma | | | |
| 1098080 | Regular | 08/11/2005 | 52729 | Jarest, Raymond | | | |
| 1098081 | Regular | 08/11/2005 | 54000 | Kane, David | | | |
| 1098082 | Regular | 08/11/2005 | 96800 | Taveras, Andres | | | |
| 1098083 | Regular | 08/11/2005 | 99448 | Carrasco, Monica | | | |
| 1098084 | Regular | 08/11/2005 | 99450 | Richards, David | | | |
| 1098085 | Regular | 08/11/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1098086 | Regular | 08/11/2005 | 99466 | Bonilla, Carmen | | | |
| 1098087 | Regular | 08/11/2005 | 99467 | Ramirez, Dario | | | |
| 1098088 | Regular | 08/11/2005 | 99470 | Enguilo, Gasper | | | |
| 1098089 | Regular | 08/11/2005 | 99472 | Ramirez, Aurelo | | | |
| 1098090 | Regular | 08/11/2005 | 99473 | Plante, Joyce | | | |
| 1098091 | Regular | 08/11/2005 | 99477 | Matos, Miguel A | | | |
| 1098092 | Regular | 08/11/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1098093 | Regular | 08/11/2005 | 99480 | Cabral, Jissell A | | | |
| 1098094 | Regular | 08/11/2005 | 99481 | Alassah, Richard | | | |
| Totals For Payroll Checks | | 47 Items | | | 44,811.21 | 30,628.11 | 14,183.10 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 44,811.21 | 30,628.11 | 14,183.10 |
| Totals | 47 | 44,811.21 | 30,628.11 | 14,183.10 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 400.00 | 0.00 | 400.00 |
| Regular | 47 | 44,811.21 | 30,628.11 | 14,183.10 |
| Totals | 48 | 45,211.21 | 30,628.11 | 14,583.10 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 8/25/2005 Page 2

Pay Period: 8/8/2005 - 8/19/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 100927 | Regular | 08/25/2005 | 12246 | Bejbl, Matthew | | | |
| 100928 | Regular | 08/25/2005 | 12246 | Bejbl, Matthew | | | |
| 100929 | Regular | 08/25/2005 | 22000 | Cabral, Ramon | | | |
| 100930 | Regular | 08/25/2005 | 22000 | Cabral, Ramon | | | |
| 100931 | Regular | 08/25/2005 | 24615 | Clifton, Randy S | | | |
| 100932 | Regular | 08/25/2005 | 24615 | Clifton, Randy S | | | |
| 100933 | Regular | 08/25/2005 | 25026 | Carroccio, Michele A | | | |
| 100934 | Regular | 08/25/2005 | 25026 | Carroccio, Michele A | | | |
| 100935 | Regular | 08/25/2005 | 27500 | Bent, Dana | | | |
| 100936 | Regular | 08/25/2005 | 27500 | Bent, Dana | | | |
| 100937 | Regular | 08/25/2005 | 45981 | Godin, Alan N | | | |
| 100938 | Regular | 08/25/2005 | 67919 | Martinez, Angel G | | | |
| 100939 | Regular | 08/25/2005 | 68000 | Olivares, Ana | | | |
| 100940 | Regular | 08/25/2005 | 71000 | More, Sean | | | |
| 100941 | Regular | 08/25/2005 | 76835 | Peltier, Ralph A | | | |
| 100942 | Regular | 08/25/2005 | 76835 | Peltier, Ralph A | | | |
| 100943 | Regular | 08/25/2005 | 85000 | Ruiz, Angel | | REDACTED | |
| 100944 | Regular | 08/25/2005 | 88712 | Sousa, Louis | | | |
| 100945 | Regular | 08/25/2005 | 88712 | Sousa, Louis | | | |
| 100946 | Regular | 08/25/2005 | 88999 | Smith, Edward J | | | |
| 100947 | Regular | 08/25/2005 | 89837 | Souza, Clement L | | | |
| 100948 | Regular | 08/25/2005 | 97010 | Taveras, Fernando A | | | |
| 100949 | Regular | 08/25/2005 | 99427 | Warchol, David R | | | |
| 100950 | Regular | 08/25/2005 | 99436 | Valenzuela, Maria | | | |
| 100951 | Regular | 08/25/2005 | 99437 | Castillo, Daniel | | | |
| 100952 | Regular | 08/25/2005 | 99442 | Carrasco, Erison | | | |
| 100953 | Regular | 08/25/2005 | 99452 | Bourassa, Robert | | | |
| 100954 | Regular | 08/25/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100955 | Regular | 08/25/2005 | 99455 | Castillo, Jorge | | | |
| 100956 | Regular | 08/25/2005 | 99456 | Hernandez, Jose | | | |
| 100957 | Regular | 08/25/2005 | 99459 | Parent, Keith | | | |
| 100958 | Regular | 08/25/2005 | 99459 | Parent, Keith | | | |
| 100959 | Regular | 08/25/2005 | 99460 | Bonilla, Enid | | | |
| 100960 | Regular | 08/25/2005 | 99462 | Harris, Demar | | | |
| 100961 | Regular | 08/25/2005 | 99468 | Bonilla, Diana | | | |
| 100962 | Regular | 08/25/2005 | 99471 | Wheeler, Michael P | | | |
| 100963 | Regular | 08/25/2005 | 99479 | Rosa, Arnaldo A | | | |
| 100964 | Regular | 08/25/2005 | 99481 | Alassah, Richard | | | |
| 1110678 | Regular | 08/25/2005 | 11000 | Brito, Dora | | | |
| 1110679 | Regular | 08/25/2005 | 36000 | Garcia, Alma | | | |
| 1110680 | Regular | 08/25/2005 | 52729 | Jarest, Raymond | | | |
| 1110681 | Regular | 08/25/2005 | 54000 | Kane, David | | | |
| 1110682 | Regular | 08/25/2005 | 96800 | Taveras, Andres | | | |
| 1110683 | Regular | 08/25/2005 | 99448 | Carrasco, Monica | | | |
| 1110684 | Regular | 08/25/2005 | 99450 | Richards, David | | | |
| 1110685 | Regular | 08/25/2005 | 99450 | Richards, David | | | |
| 1110686 | Regular | 08/25/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1110687 | Regular | 08/25/2005 | 99458 | Caballeros, Alejandra | | | |
| 1110688 | Regular | 08/25/2005 | 99466 | Bonilla, Carmen | | | |
| 1110689 | Regular | 08/25/2005 | 99467 | Ramirez, Dario | | | |
| 1110690 | Regular | 08/25/2005 | 99470 | Enguilo, Gasper | | | |
| 1110691 | Regular | 08/25/2005 | 99472 | Ramirez, Aurelo | | | |
| 1110692 | Regular | 08/25/2005 | 99473 | Plante, Joyce | | | |
| 1110693 | Regular | 08/25/2005 | 99473 | Plante, Joyce | | | |
| 1110694 | Regular | 08/25/2005 | 99477 | Matos, Miguel A | | | |
| 1110695 | Regular | 08/25/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1110696 | Regular | 08/25/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | 57 Items | | | 68,102.27 | 48,378.16 | 19,724.11 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 57 | 68,102.27 | 48,378.16 | 19,724.11 |
| Totals | 57 | 68,102.27 | 48,378.16 | 19,724.11 |

**Check Register** Company Code (B0294) Check Date: 9/8/2005 Page 1

**ELECTROLIZING INC** Pay Period: 8/22/2005 - 9/2/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100970 | Regular | 09/08/2005 | 12246 | Bejbl, Matthew | | | |
| 100971 | Regular | 09/08/2005 | 22000 | Cabral, Ramon | | | |
| 100972 | Regular | 09/08/2005 | 24615 | Clifton, Randy S | | | |
| 100973 | Regular | 09/08/2005 | 25026 | Carroccio, Michele A | | | |
| 100974 | Regular | 09/08/2005 | 27500 | Bent, Dana | | | |
| 100975 | Regular | 09/08/2005 | 45981 | Godin, Alan N | | | |
| 100976 | Regular | 09/08/2005 | 67919 | Martinez, Angel G | | | |
| 100977 | Regular | 09/08/2005 | 68000 | Olivares, Ana | | | |
| 100978 | Regular | 09/08/2005 | 71000 | Mare, Sean | | | |
| 100979 | Regular | 09/08/2005 | 76835 | Peltier, Ralph A | | | |
| 100980 | Regular | 09/08/2005 | 85000 | Ruiz, Angel | | | |
| 100981 | Regular | 09/08/2005 | 88712 | Sousa, Louis | | | |
| 100982 | Regular | 09/08/2005 | 88999 | Smith, Edward J | | | |
| 100983 | Regular | 09/08/2005 | 89837 | Souza, Clement L | | | |
| 100984 | Regular | 09/08/2005 | 97010 | Taveras, Fernando A | REDACTED | | |
| 100985 | Regular | 09/08/2005 | 99427 | Warchol, David R | | | |
| 100986 | Regular | 09/08/2005 | 99436 | Valenzuela, Maria | | | |
| 100987 | Regular | 09/08/2005 | 99437 | Castillo, Daniel | | | |
| 100988 | Regular | 09/08/2005 | 99442 | Carrasco, Erison | | | |
| 100989 | Regular | 09/08/2005 | 99452 | Bourassa, Robert | | | |
| 100990 | Regular | 09/08/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100991 | Regular | 09/08/2005 | 99455 | Castillo, Jorge | | | |
| 100992 | Regular | 09/08/2005 | 99456 | Hernandez, Jose | | | |
| 100993 | Regular | 09/08/2005 | 99459 | Parent, Keith | | | |
| 100994 | Regular | 09/08/2005 | 99460 | Bonilla, Enid | | | |
| 100995 | Regular | 09/08/2005 | 99462 | Harris, Demar | | | |
| 100996 | Regular | 09/08/2005 | 99468 | Bonilla, Diana | | | |
| 100997 | Regular | 09/08/2005 | 99471 | Wheeler, Michael P | | | |
| 100998 | Regular | 09/08/2005 | 99479 | Rosa, Arnaldo A | | | |
| 100999 | Regular | 09/08/2005 | 99481 | Alassah, Richard | | | |
| 1128521 | Regular | 09/08/2005 | 11000 | Brito, Dora | | | |
| 1128522 | Regular | 09/08/2005 | 36000 | Garcia, Alma | | | |
| 1128523 | Regular | 09/08/2005 | 52729 | Jarest, Raymond | | | |
| 1128524 | Regular | 09/08/2005 | 54000 | Kane, David | | | |
| 1128525 | Regular | 09/08/2005 | 96800 | Taveras, Andres | | | |
| 1128526 | Regular | 09/08/2005 | 99448 | Carrasco, Monica | | | |
| 1128527 | Regular | 09/08/2005 | 99450 | Richards, David | | | |
| 1128528 | Regular | 09/08/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1128529 | Regular | 09/08/2005 | 99458 | Caballeros, Alejandra | | | |
| 1128530 | Regular | 09/08/2005 | 99466 | Bonilla, Carmen | | | |
| 1128531 | Regular | 09/08/2005 | 99467 | Ramirez, Dario | | | |
| 1128532 | Regular | 09/08/2005 | 99470 | Enguillo, Gasper | | | |
| 1128533 | Regular | 09/08/2005 | 99472 | Ramirez, Aurelo | | | |
| 1128534 | Regular | 09/08/2005 | 99473 | Plante, Joyce | | | |
| 1128535 | Regular | 09/08/2005 | 99477 | Matos, Miguel A | | | |
| 1128536 | Regular | 09/08/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1128537 | Regular | 09/08/2005 | 99480 | Cabral, Jissell A | | | |
| Totals For Payroll Checks | | 47 Items | | | 45,848.12 | 32,062.93 | 13,785.19 |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 45,848.12 | 32,062.93 | 13,785.19 |
| Totals | 47 | 45,848.12 | 32,062.93 | 13,785.19 |

**Totals for ELECTROLIZING INC**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 45,848.12 | 32,062.93 | 13,785.19 |
| Totals | 47 | 45,848.12 | 32,062.93 | 13,785.19 |

## Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 9/22/2005 Page 2

Pay Period: 9/5/2005 - 9/16/2005

Bank Account 110047700 | Transit Number 071923310 | Bank Name OakBrook Bank

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101005 | Regular | 09/22/2005 | 12246 | Bejbl, Matthew | | | |
| 101006 | Regular | 09/22/2005 | 12246 | Bejbl, Matthew | | | |
| 101007 | Regular | 09/22/2005 | 22000 | Cabral, Ramon | | | |
| 101008 | Regular | 09/22/2005 | 24615 | Clifton, Randy S | | | |
| 101009 | Regular | 09/22/2005 | 25026 | Carroccio, Michele A | | | |
| 101010 | Regular | 09/22/2005 | 27500 | Bent, Dana | | | |
| 101011 | Regular | 09/22/2005 | 45981 | Godin, Alan N | | | |
| 101012 | Regular | 09/22/2005 | 67919 | Martinez, Angel G | | | |
| 101013 | Regular | 09/22/2005 | 68000 | Olivares, Ana | | | |
| 101014 | Regular | 09/22/2005 | 71000 | More, Sean | | | |
| 101015 | Regular | 09/22/2005 | 76835 | Peltier, Ralph A | | | |
| 101016 | Regular | 09/22/2005 | 85000 | Ruiz, Angel | | | |
| 101017 | Regular | 09/22/2005 | 88712 | Sousa, Louis | | | |
| 101018 | Regular | 09/22/2005 | 88712 | Sousa, Louis | | | |
| 101019 | Regular | 09/22/2005 | 88999 | Smith, Edward J | | | |
| 101020 | Regular | 09/22/2005 | 89837 | Souza, Clement L | | | |
| 101021 | Regular | 09/22/2005 | 97010 | Taveras, Fernando A | | | |
| 101022 | Regular | 09/22/2005 | 99427 | Warchol, David R | | | |
| 101023 | Regular | 09/22/2005 | 99436 | Valenzuela, Maria | | | |
| 101024 | Regular | 09/22/2005 | 99437 | Castillo, Daniel | | | |
| 101025 | Regular | 09/22/2005 | 99442 | Carrasco, Erison | | | |
| 101026 | Regular | 09/22/2005 | 99452 | Bourassa, Robert | | | |
| 101027 | Regular | 09/22/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101028 | Regular | 09/22/2005 | 99455 | Castillo, Jorge | | | |
| 101029 | Regular | 09/22/2005 | 99456 | Hernandez, Jose | | | |
| 101030 | Regular | 09/22/2005 | 99459 | Parent, Keith | | | |
| 101031 | Regular | 09/22/2005 | 99460 | Bonilla, Enid | | | |
| 101032 | Regular | 09/22/2005 | 99462 | Harris, Demar | | | |
| 101033 | Regular | 09/22/2005 | 99468 | Bonilla, Diana | | | |
| 101034 | Regular | 09/22/2005 | 99471 | Wheeler, Michael P | | | |
| 101035 | Regular | 09/22/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101036 | Regular | 09/22/2005 | 99481 | Alassah, Richard | | | |
| 1141616 | Regular | 09/22/2005 | 11000 | Brito, Dora | | | |
| 1141617 | Regular | 09/22/2005 | 36000 | Garcia, Alma | | | |
| 1141618 | Regular | 09/22/2005 | 52729 | Jarest, Raymond | | | |
| 1141619 | Regular | 09/22/2005 | 54000 | Kane, David | | | |
| 1141620 | Regular | 09/22/2005 | 96800 | Taveras, Andres | | | |
| 1141621 | Regular | 09/22/2005 | 99450 | Richards, David | | | |
| 1141622 | Regular | 09/22/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1141623 | Regular | 09/22/2005 | 99466 | Bonilla, Carmen | | | |
| 1141624 | Regular | 09/22/2005 | 99470 | Enguilo, Gasper | | | |
| 1141625 | Regular | 09/22/2005 | 99472 | Ramirez, Aurelo | | | |
| 1141626 | Regular | 09/22/2005 | 99473 | Plante, Joyce | | | |
| 1141627 | Regular | 09/22/2005 | 99477 | Matos, Miguel A | | | |
| 1141628 | Regular | 09/22/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1141629 | Regular | 09/22/2005 | 99482 | Hernandez, Raul | | | |
| Totals For Payroll Checks | | 46 Items | | | 48,033.53 | 34,418.90 | 13,614.63 |

REDACTED

### Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 48,033.53 | 34,418.90 | 13,614.63 |
| Totals | 46 | 48,033.53 | 34,418.90 | 13,614.63 |

### Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 180.09 | 0.00 | 180.09 |
| Regular | 46 | 48,033.53 | 34,418.90 | 13,614.63 |
| Totals | 47 | 48,213.62 | 34,418.90 | 13,794.72 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 10/6/2005
Pay Period: 9/19/2005 - 9/30/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101042 | Regular | 10/06/2005 | 12246 | Bejbl, Matthew | | | |
| 101043 | Regular | 10/06/2005 | 12246 | Bejbl, Matthew | | | |
| 101044 | Regular | 10/06/2005 | 22000 | Cabral, Ramon | | | |
| 101045 | Regular | 10/06/2005 | 24615 | Clifton, Randy S | | | |
| 101046 | Regular | 10/06/2005 | 25026 | Carroccio, Michele A | | | |
| 101047 | Regular | 10/06/2005 | 27500 | Bent, Dana | | | |
| 101048 | Regular | 10/06/2005 | 45981 | Godin, Alan N | | | |
| 101049 | Regular | 10/06/2005 | 67919 | Martinez, Angel G | | | |
| 101050 | Regular | 10/06/2005 | 68000 | Olivares, Ana | | | |
| 101051 | Regular | 10/06/2005 | 71000 | More, Sean | | | |
| 101052 | Regular | 10/06/2005 | 76835 | Peltier, Ralph A | | | |
| 101053 | Regular | 10/06/2005 | 85000 | Ruiz, Angel | | | |
| 101054 | Regular | 10/06/2005 | 88712 | Sousa, Louis | | | |
| 101055 | Regular | 10/06/2005 | 88999 | Smith, Edward J | | | |
| 101056 | Regular | 10/06/2005 | 89837 | Souza, Clement L | | | |
| 101057 | Regular | 10/06/2005 | 97010 | Taveras, Fernando A | | | |
| 101058 | Regular | 10/06/2005 | 99427 | Warchol, David R | | | |
| 101059 | Regular | 10/06/2005 | 99436 | Valenzuela, Maria | | | |
| 101060 | Regular | 10/06/2005 | 99437 | Castillo, Daniel | | | |
| 101061 | Regular | 10/06/2005 | 99442 | Carrasco, Erison | | | |
| 101062 | Regular | 10/06/2005 | 99452 | Bourassa, Robert | | | |
| 101063 | Regular | 10/06/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101064 | Regular | 10/06/2005 | 99455 | Castillo, Jorge | | | |
| 101065 | Regular | 10/06/2005 | 99456 | Hernandez, Jose | | | |
| 101066 | Regular | 10/06/2005 | 99459 | Parent, Keith | | | |
| 101067 | Regular | 10/06/2005 | 99460 | Bonilla, Enid | | | |
| 101068 | Regular | 10/06/2005 | 99462 | Harris, Demar | | | |
| 101069 | Regular | 10/06/2005 | 99468 | Bonilla, Diana | | | |
| 101070 | Regular | 10/06/2005 | 99471 | Wheeler, Michael P | | | |
| 101071 | Regular | 10/06/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101072 | Regular | 10/06/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101073 | Regular | 10/06/2005 | 99481 | Alasaah, Richard | | | |
| 1156591 | Regular | 10/06/2005 | 11000 | Brito, Dora | | | |
| 1156592 | Regular | 10/06/2005 | 36000 | Garcia, Alma | | | |
| 1156593 | Regular | 10/06/2005 | 52729 | Jarest, Raymond | | | |
| 1156594 | Regular | 10/06/2005 | 54000 | Kane, David | | | |
| 1156595 | Regular | 10/06/2005 | 96800 | Taveras, Andrea | | | |
| 1156596 | Regular | 10/06/2005 | 99448 | Carrasco, Monica | | | |
| 1156597 | Regular | 10/06/2005 | 99450 | Richards, David | | | |
| 1156598 | Regular | 10/06/2005 | 99450 | Richards, David | | | |
| 1156599 | Regular | 10/06/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1156600 | Regular | 10/06/2005 | 99458 | Caballeros, Alejandra | | | |
| 1156601 | Regular | 10/06/2005 | 99466 | Bonilla, Carmen | | | |
| 1156602 | Regular | 10/06/2005 | 99470 | Enguilo, Gasper | | | |
| 1156603 | Regular | 10/06/2005 | 99472 | Ramirez, Aurelo | | | |
| 1156604 | Regular | 10/06/2005 | 99473 | Plante, Joyce | | | |
| 1156605 | Regular | 10/06/2005 | 99476 | Hurtado, Sandra | | | |
| 1156606 | Regular | 10/06/2005 | 99477 | Matos, Miguel A | | | |
| 1156607 | Regular | 10/06/2005 | 99480 | Cabral, Jissell A | | | |
| 1156608 | Regular | 10/06/2005 | 99482 | Hernandez, Raul | | | |
| 1156609 | Regular | 10/06/2005 | 99483 | MASTRIANO, MARK A | | | |
| Totals For Payroll Checks | | 51 Items | | | 48,494.24 | 33,710.48 | 14,783.76 |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 51 | 48,494.24 | 33,710.48 | 14,783.76 |
| Totals | 51 | 48,494.24 | 33,710.48 | 14,783.76 |

**Check Register** Company Code (B0294) Check Date: 10/20/2005 Page 2

**ELECTROLIZING INC** Pay Period: 10/3/2005 - 10/14/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101079 | Regular | 10/20/2005 | 12246 | Bejbl, Matthew | | | |
| 101080 | Regular | 10/20/2005 | 22000 | Cabral, Ramon | | | |
| 101081 | Regular | 10/20/2005 | 24615 | Clifton, Randy S | | | |
| 101082 | Regular | 10/20/2005 | 25026 | Carroccio, Michele A | | | |
| 101083 | Regular | 10/20/2005 | 27500 | Bent, Dana | | | |
| 101084 | Regular | 10/20/2005 | 45981 | Godin, Alan N | | | |
| 101085 | Regular | 10/20/2005 | 67919 | Martinez, Angel G | | | |
| 101086 | Regular | 10/20/2005 | 68000 | Olivares, Ana | | | |
| 101087 | Regular | 10/20/2005 | 71000 | More, Sean | | | |
| 101088 | Regular | 10/20/2005 | 76835 | Peltier, Ralph A | | | |
| 101089 | Regular | 10/20/2005 | 85000 | Ruiz, Angel | | | |
| 101090 | Regular | 10/20/2005 | 88712 | Sousa, Louis | | | |
| 101091 | Regular | 10/20/2005 | 88999 | Smith, Edward J | | | |
| 101092 | Regular | 10/20/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 101093 | Regular | 10/20/2005 | 97010 | Taveras, Fernando A | | | |
| 101094 | Regular | 10/20/2005 | 99427 | Warchol, David R | | | |
| 101095 | Regular | 10/20/2005 | 99436 | Valenzuela, Maria | | | |
| 101096 | Regular | 10/20/2005 | 99437 | Castillo, Daniel | | | |
| 101097 | Regular | 10/20/2005 | 99442 | Carrasco, Erison | | | |
| 101098 | Regular | 10/20/2005 | 99452 | Bourassa, Robert | | | |
| 101099 | Regular | 10/20/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101100 | Regular | 10/20/2005 | 99456 | Hernandez, Jose | | | |
| 101101 | Regular | 10/20/2005 | 99459 | Parent, Keith | | | |
| 101102 | Regular | 10/20/2005 | 99460 | Bonilla, Enid | | | |
| 101103 | Regular | 10/20/2005 | 99462 | Harris, Demar | | | |
| 101104 | Regular | 10/20/2005 | 99468 | Bonilla, Diana | | | |
| 101105 | Regular | 10/20/2005 | 99471 | Wheeler, Michael P | | | |
| 101106 | Regular | 10/20/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101107 | Regular | 10/20/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101108 | Regular | 10/20/2005 | 99481 | Alassah, Richard | | | |
| 1171681 | Regular | 10/20/2005 | 11000 | Brito, Dora | | | |
| 1171682 | Regular | 10/20/2005 | 36000 | Garcia, Alma | | | |
| 1171683 | Regular | 10/20/2005 | 52729 | Jarest, Raymond | | | |
| 1171684 | Regular | 10/20/2005 | 54000 | Kane, David | | | |
| 1171685 | Regular | 10/20/2005 | 96800 | Taveras, Andres | | | |
| 1171686 | Regular | 10/20/2005 | 99450 | Richards, David | | | |
| 1171687 | Regular | 10/20/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1171688 | Regular | 10/20/2005 | 99466 | Bonilla, Carmen | | | |
| 1171689 | Regular | 10/20/2005 | 99470 | Enguilo, Gasper | | | |
| 1171690 | Regular | 10/20/2005 | 99472 | Ramirez, Aurelio | | | |
| 1171691 | Regular | 10/20/2005 | 99473 | Plante, Joyce | | | |
| 1171692 | Regular | 10/20/2005 | 99476 | Hurtado, Sandra | | | |
| 1171693 | Regular | 10/20/2005 | 99477 | Matos, Miguel A | | | |
| 1171694 | Regular | 10/20/2005 | 99480 | Cabral, Jissell A | | | |
| 1171695 | Regular | 10/20/2005 | 99482 | Hernandez, Raul | | | |
| 1171696 | Regular | 10/20/2005 | 99483 | MASTRIANO, MARK A | | | |
| Totals For Payroll Checks | | 46 Items | | | 46,075.87 | 31,876.48 | 14,199.39 |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 46,075.87 | 31,876.48 | 14,199.39 |
| Totals | 46 | 46,075.87 | 31,876.48 | 14,199.39 |

**Totals for ELECTROLIZING INC**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 400.00 | 0.00 | 400.00 |
| Regular | 46 | 46,075.87 | 31,876.48 | 14,199.39 |
| Totals | 47 | 46,475.87 | 31,876.48 | 14,599.39 |

Defs 00038

**Check Register** Company Code (B0294) Check Date: 11/3/2005 Page 2

**ELECTROLIZING INC** Pay Period: 10/17/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101114 | Regular | 11/03/2005 | 12246 | Bejbl, Matthew | | | |
| 101115 | Regular | 11/03/2005 | 22000 | Cabral, Ramon | | | |
| 101116 | Regular | 11/03/2005 | 24615 | Clifton, Randy S | | | |
| 101117 | Regular | 11/03/2005 | 25026 | Carroccio, Michele A | | | |
| 101118 | Regular | 11/03/2005 | 27500 | Bent, Dana | | | |
| 101119 | Regular | 11/03/2005 | 45981 | Godin, Alan N | | | |
| 101120 | Regular | 11/03/2005 | 67919 | Martinez, Angel G | | | |
| 101121 | Regular | 11/03/2005 | 68000 | Olivares, Ana | | | |
| 101122 | Regular | 11/03/2005 | 71000 | More, Sean | | | |
| 101123 | Regular | 11/03/2005 | 76835 | Peltier, Ralph A | | | |
| 101124 | Regular | 11/03/2005 | 85000 | Ruiz, Angel | | | |
| 101125 | Regular | 11/03/2005 | 88712 | Sousa, Louis | | | |
| 101126 | Regular | 11/03/2005 | 88999 | Smith, Edward J | | | |
| 101127 | Regular | 11/03/2005 | 89837 | Souza, Clement L | | | |
| 101128 | Regular | 11/03/2005 | 97010 | Taveras, Fernando A | | | |
| 101129 | Regular | 11/03/2005 | 99427 | Warchol, David R | | | |
| 101130 | Regular | 11/03/2005 | 99436 | Valenzuela, Maria | | | |
| 101131 | Regular | 11/03/2005 | 99437 | Castillo, Daniel | | | |
| 101132 | Regular | 11/03/2005 | 99442 | Carrasco, Erison | | | |
| 101133 | Regular | 11/03/2005 | 99452 | Bourassa, Robert | | | |
| 101134 | Regular | 11/03/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101135 | Regular | 11/03/2005 | 99456 | Hernandez, Jose | | | |
| 101136 | Regular | 11/03/2005 | 99459 | Parent, Keith | | | |
| 101137 | Regular | 11/03/2005 | 99460 | Bonilla, Enid | | | |
| 101138 | Regular | 11/03/2005 | 99462 | Harris, Demar | | | |
| 101139 | Regular | 11/03/2005 | 99468 | Bonilla, Diana | | | |
| 101140 | Regular | 11/03/2005 | 99471 | Wheeler, Michael P | | | |
| 101141 | Regular | 11/03/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101142 | Regular | 11/03/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101143 | Regular | 11/03/2005 | 99481 | Alassah, Richard | | | |
| 1187528 | Regular | 11/03/2005 | 11000 | Brito, Dora | | | |
| 1187529 | Regular | 11/03/2005 | 36000 | Garcia, Alma | | | |
| 1187530 | Regular | 11/03/2005 | 52729 | Jarest, Raymond | | | |
| 1187531 | Regular | 11/03/2005 | 54000 | Kane, David | | | |
| 1187532 | Regular | 11/03/2005 | 96800 | Taveras, Andres | | | |
| 1187533 | Regular | 11/03/2005 | 99450 | Richards, David | | | |
| 1187534 | Regular | 11/03/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1187535 | Regular | 11/03/2005 | 99458 | Caballeros, Alejandra | | | |
| 1187536 | Regular | 11/03/2005 | 99470 | Enguilo, Gasper | | | |
| 1187537 | Regular | 11/03/2005 | 99472 | Ramirez, Aurelio | | | |
| 1187538 | Regular | 11/03/2005 | 99473 | Plante, Joyce | | | |
| 1187539 | Regular | 11/03/2005 | 99476 | Hurtado, Sandra | | | |
| 1187540 | Regular | 11/03/2005 | 99477 | Matos, Miguel A | | | |
| 1187541 | Regular | 11/03/2005 | 99482 | Hernandez, Raul | | | |
| 1187542 | Regular | 11/03/2005 | 99483 | Mastriano, Mark A | | | |
| **Totals For Payroll Checks** | | 45 Items | | | 45,356.93 | 31,896.67 | 13,460.26 |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 45 | 45,356.93 | 31,896.67 | 13,460.26 |
| Totals | 45 | 45,356.93 | 31,896.67 | 13,460.26 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 3 | 838.05 | 0.00 | 838.05 |
| Regular | 45 | 45,356.93 | 31,896.67 | 13,460.26 |
| Totals | 48 | 46,194.98 | 31,896.67 | 14,298.31 |

**Check Register** Company Code (B0294) Check Date: 11/17/2005 Page 2

**ELECTROLIZING INC** Pay Period: 10/31/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101149 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101150 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101151 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101152 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101153 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101154 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101155 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101156 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101157 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101158 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101159 | Regular | 11/17/2005 | 45981 | Godin, Alan N | | | |
| 101160 | Regular | 11/17/2005 | 67919 | Martinez, Angel G | | | |
| 101161 | Regular | 11/17/2005 | 68000 | Olivares, Ana | | | |
| 101162 | Regular | 11/17/2005 | 71000 | More, Sean | | | |
| 101163 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101164 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101165 | Regular | 11/17/2005 | 85000 | Ruiz, Angel | | | |
| 101166 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101167 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101168 | Regular | 11/17/2005 | 88999 | Smith, Edward J | | | |
| 101169 | Regular | 11/17/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 101170 | Regular | 11/17/2005 | 99427 | Warchol, David R | | | |
| 101171 | Regular | 11/17/2005 | 99436 | Valenzuela, Maria | | | |
| 101172 | Regular | 11/17/2005 | 99437 | Castillo, Daniel | | | |
| 101173 | Regular | 11/17/2005 | 99442 | Carrasco, Erison | | | |
| 101174 | Regular | 11/17/2005 | 99452 | Bourassa, Robert | | | |
| 101175 | Regular | 11/17/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101176 | Regular | 11/17/2005 | 99456 | Hernandez, Jose | | | |
| 101177 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101178 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101179 | Regular | 11/17/2005 | 99460 | Bonilla, Enid | | | |
| 101180 | Regular | 11/17/2005 | 99462 | Harris, Demar | | | |
| 101181 | Regular | 11/17/2005 | 99468 | Bonilla, Diana | | | |
| 101182 | Regular | 11/17/2005 | 99471 | Wheeler, Michael P | | | |
| 101183 | Regular | 11/17/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101184 | Regular | 11/17/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101185 | Regular | 11/17/2005 | 99481 | Alassah, Richard | | | |
| 1203588 | Regular | 11/17/2005 | 11000 | Brito, Dora | | | |
| 1203589 | Regular | 11/17/2005 | 36000 | Garcia, Alma | | | |
| 1203590 | Regular | 11/17/2005 | 52729 | Jarest, Raymond | | | |
| 1203591 | Regular | 11/17/2005 | 54000 | Kane, David | | | |
| 1203592 | Regular | 11/17/2005 | 96800 | Taveras, Andres | | | |
| 1203593 | Regular | 11/17/2005 | 99448 | Carrasco, Monica | | | |
| 1203594 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203595 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203596 | Regular | 11/17/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1203597 | Regular | 11/17/2005 | 99458 | Caballeros, Alejandra | | | |
| 1203598 | Regular | 11/17/2005 | 99470 | Enguilo, Gasper | | | |
| 1203599 | Regular | 11/17/2005 | 99472 | Ramirez, Aurelio | | | |
| 1203600 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203601 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203602 | Regular | 11/17/2005 | 99476 | Hurtado, Sandra | | | |
| 1203603 | Regular | 11/17/2005 | 99477 | Matos, Miguel A | | | |
| 1203604 | Regular | 11/17/2005 | 99480 | Cabral, Jissell A | | | |
| 1203605 | Regular | 11/17/2005 | 99482 | Hernandez, Raul | | | |
| 1203606 | Regular | 11/17/2005 | 99483 | Mastriano, Mark A | | | |
| 1203607 | Regular | 11/17/2005 | 99484 | Wilcox, Chris | | | |
| **Totals For Payroll Checks** | | 57 Items | | | 66,895.74 | 46,637.50 | 20,258.24 |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 57 | 66,895.74 | 46,637.50 | 20,258.24 |
| Totals | 57 | 66,895.74 | 46,637.50 | 20,258.24 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 11/17/2005
Pay Period: 10/31/2005 -
Page 3

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101149 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101149 | Rev | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101150 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101151 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101152 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101153 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101154 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101155 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101156 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101157 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101158 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101159 | Regular | 11/17/2005 | 45981 | Godin, Alan N | | | |
| 101160 | Regular | 11/17/2005 | 67919 | Martinez, Angel G | | | |
| 101161 | Regular | 11/17/2005 | 68000 | Olivares, Ana | | | |
| 101162 | Regular | 11/17/2005 | 71000 | More, Sean | | | |
| 101163 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101164 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101165 | Regular | 11/17/2005 | 85000 | Ruiz, Angel | | | |
| 101166 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101167 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101168 | Regular | 11/17/2005 | 88999 | Smith, Edward J | | | |
| 101169 | Regular | 11/17/2005 | 89837 | Souza, Clement L | | | |
| 101170 | Regular | 11/17/2005 | 99427 | Warchol, David R | | | |
| 101171 | Regular | 11/17/2005 | 99436 | Valenzuela, Maria | | | |
| 101172 | Regular | 11/17/2005 | 99437 | Castillo, Daniel | | | |
| 101173 | Regular | 11/17/2005 | 99442 | Carrasco, Erison | | | |
| 101174 | Regular | 11/17/2005 | 99452 | Bourassa, Robert | | | |
| 101175 | Regular | 11/17/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101176 | Regular | 11/17/2005 | 99456 | Hernandez, Jose | | | |
| 101177 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101178 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101179 | Regular | 11/17/2005 | 99460 | Bonilla, Enid | | | |
| 101180 | Regular | 11/17/2005 | 99462 | Harris, Demar | | | |
| 101181 | Regular | 11/17/2005 | 99468 | Bonilla, Diana | | | |
| 101182 | Regular | 11/17/2005 | 99471 | Wheeler, Michael P | | | |
| 101183 | Regular | 11/17/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101184 | Regular | 11/17/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101185 | Regular | 11/17/2005 | 99481 | Alasaah, Richard | | | |
| 101191 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 1203588 | Regular | 11/17/2005 | 11000 | Brito, Dora | | | |
| 1203589 | Regular | 11/17/2005 | 36000 | Garcia, Alma | | | |
| 1203590 | Regular | 11/17/2005 | 52729 | Jarest, Raymond | | | |
| 1203591 | Regular | 11/17/2005 | 54000 | Kane, David | | | |
| 1203592 | Regular | 11/17/2005 | 96800 | Taveras, Andres | | | |
| 1203593 | Regular | 11/17/2005 | 99448 | Carrasco, Monica | | | |
| 1203594 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203595 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203596 | Regular | 11/17/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1203597 | Regular | 11/17/2005 | 99458 | Caballeros, Alejandra | | | |
| 1203598 | Regular | 11/17/2005 | 99470 | Enguilo, Gasper | | | |
| 1203599 | Regular | 11/17/2005 | 99472 | Ramirez, Aurelio | | | |
| 1203600 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203601 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203602 | Regular | 11/17/2005 | 99476 | Hurtado, Sandra | | | |
| 1203603 | Regular | 11/17/2005 | 99477 | Matos, Miguel A | | | |
| 1203604 | Regular | 11/17/2005 | 99480 | Cabral, Jissell A | | | |
| 1203605 | Regular | 11/17/2005 | 99482 | Hernandez, Raul | | | |
| 1203606 | Regular | 11/17/2005 | 99483 | Mastriano, Mark A | | | |
| 1203607 | Regular | 11/17/2005 | 99484 | Wilcox, Chris | | | |
| **Totals For Payroll Checks** | | 59 Items | | | 66,183.30 | 45,925.06 | 20,258.24 |

REDACTED

Defs 00041

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 12/1/2005
Pay Period: 11/14/2005 -

Page 2

Bank Account 110047700 | Transit Number 071923310 | Bank Name OakBrook Bank

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101196 | Regular | 12/01/2005 | 12246 | Bejbl, Matthew | | | |
| 101197 | Regular | 12/01/2005 | 12246 | Bejbl, Matthew | | | |
| 101198 | Regular | 12/01/2005 | 22000 | Cabral, Ramon | | | |
| 101199 | Regular | 12/01/2005 | 22000 | Cabral, Ramon | | | |
| 101200 | Regular | 12/01/2005 | 24615 | Clifton, Randy S | | | |
| 101201 | Regular | 12/01/2005 | 24615 | Clifton, Randy S | | | |
| 101202 | Regular | 12/01/2005 | 25026 | Carroccio, Michele A | | | |
| 101203 | Regular | 12/01/2005 | 25026 | Carroccio, Michele A | | | |
| 101204 | Regular | 12/01/2005 | 27500 | Bent, Dana | | | |
| 101205 | Regular | 12/01/2005 | 27500 | Bent, Dana | | | |
| 101206 | Regular | 12/01/2005 | 45981 | Godin, Alan N | | | |
| 101207 | Regular | 12/01/2005 | 45981 | Godin, Alan N | | | |
| 101208 | Regular | 12/01/2005 | 67919 | Martinez, Angel G | | | |
| 101209 | Regular | 12/01/2005 | 67919 | Martinez, Angel G | | | |
| 101210 | Regular | 12/01/2005 | 68000 | Olivares, Ana | | | |
| 101211 | Regular | 12/01/2005 | 68000 | Olivares, Ana | | | |
| 101212 | Regular | 12/01/2005 | 71000 | More, Sean | | | |
| 101213 | Regular | 12/01/2005 | 71000 | More, Sean | | | |
| 101214 | Regular | 12/01/2005 | 76835 | Peltier, Ralph A | | | |
| 101215 | Regular | 12/01/2005 | 76835 | Peltier, Ralph A | | | |
| 101216 | Regular | 12/01/2005 | 85000 | Ruiz, Angel | | | |
| 101217 | Regular | 12/01/2005 | 85000 | Ruiz, Angel | | | |
| 101218 | Regular | 12/01/2005 | 88712 | Sousa, Louis | | | |
| 101219 | Regular | 12/01/2005 | 88712 | Sousa, Louis | | | |
| 101220 | Regular | 12/01/2005 | 88999 | Smith, Edward J | | | |
| 101221 | Regular | 12/01/2005 | 88999 | Smith, Edward J | | | |
| 101222 | Regular | 12/01/2005 | 89837 | Souza, Clement L | | | |
| 101223 | Regular | 12/01/2005 | 89837 | Souza, Clement L | | | |
| 101224 | Regular | 12/01/2005 | 99427 | Warchol, David R | | | |
| 101225 | Regular | 12/01/2005 | 99427 | Warchol, David R | | | |
| 101226 | Regular | 12/01/2005 | 99436 | Valenzuela, Maria | | | |
| 101227 | Regular | 12/01/2005 | 99436 | Valenzuela, Maria | | | |
| 101228 | Regular | 12/01/2005 | 99437 | Castillo, Daniel | | | |
| 101229 | Regular | 12/01/2005 | 99437 | Castillo, Daniel | | | |
| 101230 | Regular | 12/01/2005 | 99442 | Carrasco, Erison | | | |
| 101231 | Regular | 12/01/2005 | 99442 | Carrasco, Erison | | | |
| 101232 | Regular | 12/01/2005 | 99452 | Bourassa, Robert | | | |
| 101233 | Regular | 12/01/2005 | 99452 | Bourassa, Robert | | | |
| 101234 | Regular | 12/01/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101235 | Regular | 12/01/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101236 | Regular | 12/01/2005 | 99456 | Hernandez, Jose | | | |
| 101237 | Regular | 12/01/2005 | 99456 | Hernandez, Jose | | | |
| 101238 | Regular | 12/01/2005 | 99459 | Parent, Keith | | | |
| 101239 | Regular | 12/01/2005 | 99459 | Parent, Keith | | | |
| 101240 | Regular | 12/01/2005 | 99460 | Bonilla, Enid | | | |
| 101241 | Regular | 12/01/2005 | 99460 | Bonilla, Enid | | | |
| 101242 | Regular | 12/01/2005 | 99462 | Harris, Demar | | | |
| 101243 | Regular | 12/01/2005 | 99462 | Harris, Demar | | | |
| 101244 | Regular | 12/01/2005 | 99468 | Bonilla, Diana | | | |
| 101245 | Regular | 12/01/2005 | 99468 | Bonilla, Diana | | | |
| 101246 | Regular | 12/01/2005 | 99471 | Wheeler, Michael P | | | |
| 101247 | Regular | 12/01/2005 | 99471 | Wheeler, Michael P | | | |
| 101248 | Regular | 12/01/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101249 | Regular | 12/01/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101250 | Regular | 12/01/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101251 | Regular | 12/01/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101252 | Regular | 12/01/2005 | 99481 | Alassah, Richard | | | |
| 101253 | Regular | 12/01/2005 | 99481 | Alassah, Richard | | | |
| 1218989 | Regular | 12/01/2005 | 11000 | Brito, Dora | | | |
| 1218990 | Regular | 12/01/2005 | 11000 | Brito, Dora | | | |
| 1218991 | Regular | 12/01/2005 | 36000 | Garcia, Alma | | | |
| 1218992 | Regular | 12/01/2005 | 36000 | Garcia, Alma | | | |
| 1218993 | Regular | 12/01/2005 | 52729 | Jarest, Raymond | | | |
| 1218994 | Regular | 12/01/2005 | 52729 | Jarest, Raymond | | | |
| 1218995 | Regular | 12/01/2005 | 54000 | Kane, David | | | |
| 1218996 | Regular | 12/01/2005 | 54000 | Kane, David | | | |
| 1218997 | Regular | 12/01/2005 | 96800 | Taveras, Andres | | | |

REDACTED

Defs 00042

**Check Register** Company Code (B0294) Check Date: 12/1/2005 Page 3

**ELECTROLIZING INC** Pay Period: 11/14/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

| | | | | |
|---|---|---|---|---|
| 1218998 | Regular | 12/01/2005 | 96800 | Taveras, Andres |
| 1218999 | Regular | 12/01/2005 | 99450 | Richards, David |
| 1219000 | Regular | 12/01/2005 | 99450 | Richards, David |
| 1219001 | Regular | 12/01/2005 | 99454 | Hurtado Jr., Guillermo |
| 1219002 | Regular | 12/01/2005 | 99454 | Hurtado Jr., Guillermo |
| 1219003 | Regular | 12/01/2005 | 99458 | Caballeros, Alejandra |
| 1219004 | Regular | 12/01/2005 | 99470 | Enguilo, Gasper |
| 1219005 | Regular | 12/01/2005 | 99470 | Enguilo, Gasper |
| 1219006 | Regular | 12/01/2005 | 99472 | Ramirez, Aurelio |
| 1219007 | Regular | 12/01/2005 | 99472 | Ramirez, Aurelio |
| 1219008 | Regular | 12/01/2005 | 99473 | Plante, Joyce |
| 1219009 | Regular | 12/01/2005 | 99473 | Plante, Joyce |
| 1219010 | Regular | 12/01/2005 | 99476 | Hurtado, Sandra |
| 1219011 | Regular | 12/01/2005 | 99477 | Matos, Miguel A |
| 1219012 | Regular | 12/01/2005 | 99477 | Matos, Miguel A |
| 1219013 | Regular | 12/01/2005 | 99480 | Cabral, Jissell A |
| 1219014 | Regular | 12/01/2005 | 99482 | Hernandez, Raul |
| 1219015 | Regular | 12/01/2005 | 99482 | Hernandez, Raul |
| 1219016 | Regular | 12/01/2005 | 99483 | Mastriano, Mark A |
| 1219017 | Regular | 12/01/2005 | 99484 | Wilcox, Chris |

REDACTED

Totals For Payroll Checks 87 Items

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 87 | 112,688.96 | 78,980.67 | 33,708.29 |
| Totals | 87 | 112,688.96 | 78,980.67 | 33,708.29 |

**Totals for ELECTROLIZING INC**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 90.95 | 0.00 | 90.95 |
| Regular | 87 | 112,688.96 | 78,980.67 | 33,708.29 |
| Totals | 88 | 112,779.91 | 78,980.67 | 33,799.24 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 12/15/2005
Pay Period: 11/28/2005 - 12/9/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101259 | Regular | 12/15/2005 | 12246 | Bejbl, Matthew | | | |
| 101260 | Regular | 12/15/2005 | 22000 | Cabral, Ramon | | | |
| 101261 | Regular | 12/15/2005 | 22000 | Cabral, Ramon | | | |
| 101262 | Regular | 12/15/2005 | 24615 | Clifton, Randy S | | | |
| 101263 | Regular | 12/15/2005 | 25026 | Carroccio, Michele A | | | |
| 101264 | Regular | 12/15/2005 | 27500 | Bent, Dana | | | |
| 101265 | Regular | 12/15/2005 | 45981 | Godin, Alan N | | | |
| 101266 | Regular | 12/15/2005 | 45981 | Godin, Alan N | | | |
| 101267 | Regular | 12/15/2005 | 67919 | Martinez, Angel G | | | |
| 101268 | Regular | 12/15/2005 | 67919 | Martinez, Angel G | | | |
| 101269 | Regular | 12/15/2005 | 68000 | Olivares, Ana | | | |
| 101270 | Regular | 12/15/2005 | 71000 | Moro, Sean | | | |
| 101271 | Regular | 12/15/2005 | 76835 | Peltier, Ralph A | | | |
| 101272 | Regular | 12/15/2005 | 85000 | Ruiz, Angel | | | |
| 101273 | Regular | 12/15/2005 | 88712 | Sousa, Louis | | | |
| 101274 | Regular | 12/15/2005 | 88999 | Smith, Edward J | | | |
| 101275 | Regular | 12/15/2005 | 88999 | Smith, Edward J | | | |
| 101276 | Regular | 12/15/2005 | 89837 | Souza, Clement L | | | |
| 101277 | Regular | 12/15/2005 | 89837 | Souza, Clement L | | | |
| 101278 | Regular | 12/15/2005 | 99427 | Warchol, David R | | | |
| 101279 | Regular | 12/15/2005 | 99436 | Valenzuela, Maria | | | |
| 101280 | Regular | 12/15/2005 | 99437 | Castillo, Daniel | | | |
| 101281 | Regular | 12/15/2005 | 99437 | Castillo, Daniel | | | |
| 101282 | Regular | 12/15/2005 | 99442 | Carrasco, Erison | | | |
| 101283 | Regular | 12/15/2005 | 99442 | Carrasco, Erison | | | |
| 101284 | Regular | 12/15/2005 | 99452 | Bourassa, Robert | | | |
| 101285 | Regular | 12/15/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101286 | Regular | 12/15/2005 | 99456 | Hernandez, Jose | | | |
| 101287 | Regular | 12/15/2005 | 99459 | Parent, Keith | | | |
| 101288 | Regular | 12/15/2005 | 99460 | Bonilla, Enid | | | |
| 101289 | Regular | 12/15/2005 | 99462 | Harris, Demar | | | |
| 101290 | Regular | 12/15/2005 | 99468 | Bonilla, Dinna | | | |
| 101291 | Regular | 12/15/2005 | 99471 | Wheeler, Michael P | | | |
| 101292 | Regular | 12/15/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101293 | Regular | 12/15/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101294 | Regular | 12/15/2005 | 99481 | Alassah, Richard | | | |
| 1235439 | Regular | 12/15/2005 | 11000 | Brito, Dora | | | |
| 1235440 | Regular | 12/15/2005 | 36000 | Garcia, Alma | | | |
| 1235441 | Regular | 12/15/2005 | 52729 | Jarest, Raymond | | | |
| 1235442 | Regular | 12/15/2005 | 54000 | Kane, David | | | |
| 1235443 | Regular | 12/15/2005 | 96800 | Taveras, Andres | | | |
| 1235444 | Regular | 12/15/2005 | 96800 | Taveras, Andres | | | |
| 1235445 | Regular | 12/15/2005 | 99448 | Carrasco, Monica | | | |
| 1235446 | Regular | 12/15/2005 | 99450 | Richards, David | | | |
| 1235447 | Regular | 12/15/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1235448 | Regular | 12/15/2005 | 99458 | Caballeros, Alejandra | | | |
| 1235449 | Regular | 12/15/2005 | 99470 | Enguilo, Gasper | | | |
| 1235450 | Regular | 12/15/2005 | 99472 | Ramirez, Aurelio | | | |
| 1235451 | Regular | 12/15/2005 | 99473 | Plante, Joyce | | | |
| 1235452 | Regular | 12/15/2005 | 99476 | Hurtado, Sandra | | | |
| 1235453 | Regular | 12/15/2005 | 99477 | Matos, Miguel A | | | |
| 1235454 | Regular | 12/15/2005 | 99480 | Cabral, Jissell A | | | |
| 1235455 | Regular | 12/15/2005 | 99482 | Hernandez, Raul | | | |
| 1235456 | Regular | 12/15/2005 | 99483 | Mastriano, Mark A | | | |
| 1235457 | Regular | 12/15/2005 | 99484 | Wilcox, Chris | | | |
| 1235458 | Regular | 12/15/2005 | 99485 | Rudin, Glenna L | | | |
| 1235459 | Regular | 12/15/2005 | 99486 | Guertin, Richard | | | |

REDACTED

Totals For Payroll Checks 57 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 57 | 49,276.34 | 32,636.76 | 16,639.58 |
| Totals | 57 | 49,276.34 | 32,636.76 | 16,639.58 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 12/29/2005

Pay Period: 12/12/2005 -

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101300 | Regular | 12/29/2005 | 12246 | Bejbl, Matthew | | | |
| 101301 | Regular | 12/29/2005 | 22000 | Cabral, Ramon | | | |
| 101302 | Regular | 12/29/2005 | 24615 | Clifton, Randy S | | | |
| 101303 | Regular | 12/29/2005 | 25026 | Carroccio, Michele A | | | |
| 101304 | Regular | 12/29/2005 | 27500 | Bent, Dana | | | |
| 101305 | Regular | 12/29/2005 | 45981 | Godin, Alan N | | | |
| 101306 | Regular | 12/29/2005 | 67919 | Martinez, Angel G | | | |
| 101307 | Regular | 12/29/2005 | 68000 | Olivares, Ana | | | |
| 101308 | Regular | 12/29/2005 | 71000 | More, Sean | | | |
| 101309 | Regular | 12/29/2005 | 76835 | Peltier, Ralph A | | | |
| 101310 | Regular | 12/29/2005 | 85000 | Ruiz, Angel | REDACTED | | |
| 101311 | Regular | 12/29/2005 | 88712 | Sousa, Louis | | | |
| 101312 | Regular | 12/29/2005 | 88999 | Smith, Edward J | | | |
| 101313 | Regular | 12/29/2005 | 89837 | Souza, Clement L | | | |
| 101314 | Regular | 12/29/2005 | 99427 | Warchol, David R | | | |
| 101315 | Regular | 12/29/2005 | 99436 | Valenzuela, Maria | | | |
| 101316 | Regular | 12/29/2005 | 99437 | Castillo, Daniel | | | |
| 101317 | Regular | 12/29/2005 | 99442 | Carrasco, Erison | | | |
| 101318 | Regular | 12/29/2005 | 99452 | Bourassa, Robert | | | |
| 101319 | Regular | 12/29/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101320 | Regular | 12/29/2005 | 99456 | Hernandez, Jose | | | |
| 101321 | Regular | 12/29/2005 | 99459 | Parent, Keith | | | |
| 101322 | Regular | 12/29/2005 | 99460 | Bonilla, Enid | | | |
| 101323 | Regular | 12/29/2005 | 99462 | Harris, Demar | | | |
| 101324 | Regular | 12/29/2005 | 99468 | Bonilla, Diana | | | |
| 101325 | Regular | 12/29/2005 | 99471 | Wheeler, Michael P | | | |
| 101326 | Regular | 12/29/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101327 | Regular | 12/29/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101328 | Regular | 12/29/2005 | 99481 | Alassah, Richard | | | |
| 1257719 | Regular | 12/29/2005 | 11000 | Brito, Dora | | | |
| 1257720 | Regular | 12/29/2005 | 36000 | Garcia, Alma | | | |
| 1257721 | Regular | 12/29/2005 | 52729 | Jarest, Raymond | | | |
| 1257722 | Regular | 12/29/2005 | 54000 | Kane, David | | | |
| 1257723 | Regular | 12/29/2005 | 96800 | Taveras, Andres | | | |
| 1257724 | Regular | 12/29/2005 | 99450 | Richards, David | | | |
| 1257725 | Regular | 12/29/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1257726 | Regular | 12/29/2005 | 99458 | Caballeros, Alejandra | | | |
| 1257727 | Regular | 12/29/2005 | 99470 | Enguilo, Gasper | | | |
| 1257728 | Regular | 12/29/2005 | 99472 | Ramirez, Aurelio | | | |
| 1257729 | Regular | 12/29/2005 | 99473 | Plante, Joyce | | | |
| 1257730 | Regular | 12/29/2005 | 99476 | Hurtado, Sandra | | | |
| 1257731 | Regular | 12/29/2005 | 99477 | Matos, Miguel A | | | |
| 1257732 | Regular | 12/29/2005 | 99480 | Cabral, Jissell A | | | |
| 1257733 | Regular | 12/29/2005 | 99482 | Hernandez, Raul | | | |
| 1257734 | Regular | 12/29/2005 | 99483 | Mastriano, Mark A | | | |
| 1257735 | Regular | 12/29/2005 | 99484 | Wilcox, Chris | | | |
| 1257736 | Regular | 12/29/2005 | 99485 | Rudin, Glenna L | | | |
| 1257737 | Regular | 12/29/2005 | 99486 | Guertin, Richard | | | |
| 1257738 | Regular | 12/29/2005 | 99487 | Gomez, Jorge G | | | |

Totals For Payroll Checks — 49 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 49 | 48,332.58 | 31,679.15 | 16,653.43 |
| Totals | 49 | 48,332.58 | 31,679.15 | 16,653.43 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 1/12/2006
Pay Period: 12/26/2005 - 1/6/2006
Page 2

Bank Account 110047700 | Transit Number 071923310 | Bank Name OakBrook Bank

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | DirDepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101402 | Regular | 01/12/2006 | 12246 | Bejbl, Matthew | | | |
| 101403 | Regular | 01/12/2006 | 22000 | Cabral, Ramon | | | |
| 101404 | Regular | 01/12/2006 | 24615 | Clifton, Randy S | | | |
| 101405 | Regular | 01/12/2006 | 25026 | Carroccio, Michele A | | | |
| 101406 | Regular | 01/12/2006 | 27500 | Bent, Dana | | | |
| 101407 | Regular | 01/12/2006 | 45981 | Godin, Alan N | | | |
| 101408 | Regular | 01/12/2006 | 67919 | Martinez, Angel G | | | |
| 101409 | Regular | 01/12/2006 | 68000 | Olivares, Ana | | | |
| 101410 | Regular | 01/12/2006 | 71000 | More, Sean | | | |
| 101411 | Regular | 01/12/2006 | 76835 | Peltier, Ralph A | | | |
| 101412 | Regular | 01/12/2006 | 85000 | Ruiz, Angel | | | |
| 101413 | Regular | 01/12/2006 | 88712 | Sousa, Louis | | | |
| 101414 | Regular | 01/12/2006 | 88999 | Smith, Edward J | | | |
| 101415 | Regular | 01/12/2006 | 89837 | Souza, Clement L | | | |
| 101416 | Regular | 01/12/2006 | 99427 | Warchol, David R | REDACTED | | |
| 101417 | Regular | 01/12/2006 | 99436 | Valenzuela, Maria | | | |
| 101418 | Regular | 01/12/2006 | 99437 | Castillo, Daniel | | | |
| 101419 | Regular | 01/12/2006 | 99442 | Carrasco, Erison | | | |
| 101420 | Regular | 01/12/2006 | 99452 | Bourassa, Robert | | | |
| 101421 | Regular | 01/12/2006 | 99453 | Hurtado Sr., Guillermo | | | |
| 101422 | Regular | 01/12/2006 | 99456 | Hernandez, Jose | | | |
| 101423 | Regular | 01/12/2006 | 99459 | Parent, Keith | | | |
| 101424 | Regular | 01/12/2006 | 99460 | Bonilla, Enid | | | |
| 101425 | Regular | 01/12/2006 | 99462 | Harris, Demar | | | |
| 101426 | Regular | 01/12/2006 | 99468 | Bonilla, Diana | | | |
| 101427 | Regular | 01/12/2006 | 99471 | Wheeler, Michael P | | | |
| 101428 | Regular | 01/12/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101429 | Regular | 01/12/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101430 | Regular | 01/12/2006 | 99481 | Alassah, Richard | | | |
| 1272661 | Regular | 01/12/2006 | 11000 | Brito, Dora | | | |
| 1272662 | Regular | 01/12/2006 | 36000 | Garcia, Alma | | | |
| 1272663 | Regular | 01/12/2006 | 52729 | Jarest, Raymond | | | |
| 1272664 | Regular | 01/12/2006 | 54000 | Kane, David | | | |
| 1272665 | Regular | 01/12/2006 | 96800 | Taveras, Andres | | | |
| 1272666 | Regular | 01/12/2006 | 99448 | Carrasco, Monica | | | |
| 1272667 | Regular | 01/12/2006 | 99450 | Richards, David | | | |
| 1272668 | Regular | 01/12/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1272669 | Regular | 01/12/2006 | 99458 | Caballeros, Alejandra | | | |
| 1272670 | Regular | 01/12/2006 | 99470 | Enguilo, Gasper | | | |
| 1272671 | Regular | 01/12/2006 | 99472 | Ramirez, Aurelio | | | |
| 1272672 | Regular | 01/12/2006 | 99473 | Plante, Joyce | | | |
| 1272673 | Regular | 01/12/2006 | 99476 | Hurtado, Sandra | | | |
| 1272674 | Regular | 01/12/2006 | 99477 | Matos, Miguel A | | | |
| 1272675 | Regular | 01/12/2006 | 99482 | Hernandez, Raul | | | |
| 1272676 | Regular | 01/12/2006 | 99483 | Mastriano, Mark A | | | |
| 1272677 | Regular | 01/12/2006 | 99484 | Wilcox, Chris | | | |
| 1272678 | Regular | 01/12/2006 | 99486 | Guertin, Richard | | | |
| 1272679 | Regular | 01/12/2006 | 99487 | Gomez, Jorge G | | | |
| Totals For Payroll Checks | | 48 Items | | | | | |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 48 | 43,608.62 | 29,111.16 | 14,497.46 |
| Totals | 48 | 43,608.62 | 29,111.16 | 14,497.46 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 1/26/2006
Pay Period: 1/9/2006 - 1/20/2006

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101436 | Regular | 01/26/2006 | 12246 | Bejbl, Matthew | | | |
| 101437 | Regular | 01/26/2006 | 22000 | Cabral, Ramon | | | |
| 101438 | Regular | 01/26/2006 | 24615 | Clifton, Randy S | | | |
| 101439 | Regular | 01/26/2006 | 25026 | Carroccio, Michele A | | | |
| 101440 | Regular | 01/26/2006 | 27500 | Bent, Dana | | | |
| 101441 | Regular | 01/26/2006 | 45981 | Godin, Alan N | | | |
| 101442 | Regular | 01/26/2006 | 67919 | Martinez, Angel G | | | |
| 101443 | Regular | 01/26/2006 | 68000 | Olivares, Ana | | | |
| 101444 | Regular | 01/26/2006 | 71000 | More, Sean | | | |
| 101445 | Regular | 01/26/2006 | 76835 | Peltier, Ralph A | | | |
| 101446 | Regular | 01/26/2006 | 85000 | Ruiz, Angel | | | |
| 101447 | Regular | 01/26/2006 | 88712 | Sousa, Louis | | | |
| 101448 | Regular | 01/26/2006 | 88999 | Smith, Edward J | | | |
| 101449 | Regular | 01/26/2006 | 89837 | Souza, Clement L | | | |
| 101450 | Regular | 01/26/2006 | 99427 | Warchol, David R | | | |
| 101451 | Regular | 01/26/2006 | 99436 | Valenzuela, Maria | | | |
| 101452 | Regular | 01/26/2006 | 99437 | Castillo, Daniel | | | |
| 101453 | Regular | 01/26/2006 | 99442 | Carrasco, Erison | | | |
| 101454 | Regular | 01/26/2006 | 99452 | Bourassa, Robert | | | |
| 101455 | Regular | 01/26/2006 | 99456 | Hernandez, Jose | | | |
| 101456 | Regular | 01/26/2006 | 99459 | Parent, Keith | | | |
| 101457 | Regular | 01/26/2006 | 99460 | Bonilla, Enid | | | |
| 101458 | Regular | 01/26/2006 | 99462 | Harris, Demar | | | |
| 101459 | Regular | 01/26/2006 | 99471 | Wheeler, Michael P | | | |
| 101460 | Regular | 01/26/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101461 | Regular | 01/26/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101462 | Regular | 01/26/2006 | 99481 | Alassah, Richard | | | |
| 1290022 | Regular | 01/26/2006 | 11000 | Brito, Dora | | | |
| 1290023 | Regular | 01/26/2006 | 36000 | Garcia, Alma | | | |
| 1290024 | Regular | 01/26/2006 | 52729 | Jarest, Raymond | | | |
| 1290025 | Regular | 01/26/2006 | 54000 | Kane, David | | | |
| 1290026 | Regular | 01/26/2006 | 96800 | Taveras, Andres | | | |
| 1290027 | Regular | 01/26/2006 | 99450 | Richards, David | | | |
| 1290028 | Regular | 01/26/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1290029 | Regular | 01/26/2006 | 99458 | Caballeros, Alejandra | | | |
| 1290030 | Regular | 01/26/2006 | 99470 | Enguilo, Gasper | | | |
| 1290031 | Regular | 01/26/2006 | 99472 | Ramirez, Aurelio | | | |
| 1290032 | Regular | 01/26/2006 | 99473 | Plante, Joyce | | | |
| 1290033 | Regular | 01/26/2006 | 99476 | Hurtado, Sandra | | | |
| 1290034 | Regular | 01/26/2006 | 99477 | Matos, Miguel A | | | |
| 1290035 | Regular | 01/26/2006 | 99480 | Cabral, Jissell A | | | |
| 1290036 | Regular | 01/26/2006 | 99482 | Hernandez, Raul | | | |
| 1290037 | Regular | 01/26/2006 | 99483 | Mastriano, Mark A | | | |
| 1290038 | Regular | 01/26/2006 | 99484 | Wilcox, Chris | | | |
| 1290039 | Regular | 01/26/2006 | 99486 | Guertin, Richard | | | |
| 1290040 | Regular | 01/26/2006 | 99487 | Gomez, Jorge G | | | |
| Totals For Payroll Checks | | 46 Items | | | | | |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 42,826.09 | 28,117.23 | 14,708.86 |
| Totals | 46 | 42,826.09 | 28,117.23 | 14,708.86 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 134.60 | 0.00 | 134.60 |
| Regular | 46 | 42,826.09 | 28,117.23 | 14,708.86 |
| Totals | 47 | 42,960.69 | 28,117.23 | 14,843.46 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 2/9/2006
Pay Period: 1/23/2006 - 2/3/2006
Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101499 | Regular | 02/09/2006 | 12246 | Bejbl, Matthew | | | |
| 101500 | Regular | 02/09/2006 | 22000 | Cabral, Ramon | | | |
| 101501 | Regular | 02/09/2006 | 24615 | Clifton, Randy S | | | |
| 101502 | Regular | 02/09/2006 | 25026 | Carroccio, Michele A | | | |
| 101503 | Regular | 02/09/2006 | 27500 | Bent, Dana | | | |
| 101504 | Regular | 02/09/2006 | 45981 | Godin, Alan N | | | |
| 101505 | Regular | 02/09/2006 | 67919 | Martinez, Angel G | | | |
| 101506 | Regular | 02/09/2006 | 68000 | Olivares, Ana | | | |
| 101507 | Regular | 02/09/2006 | 71000 | More, Sean | | | |
| 101508 | Regular | 02/09/2006 | 76835 | Peltier, Ralph A | | REDACTED | |
| 101509 | Regular | 02/09/2006 | 85000 | Ruiz, Angel | | | |
| 101510 | Regular | 02/09/2006 | 88712 | Sousa, Louis | | | |
| 101511 | Regular | 02/09/2006 | 88999 | Smith, Edward J | | | |
| 101512 | Regular | 02/09/2006 | 89837 | Souza, Clement L | | | |
| 101513 | Regular | 02/09/2006 | 99427 | Warchol, David R | | | |
| 101514 | Regular | 02/09/2006 | 99436 | Valenzuela, Maria | | | |
| 101515 | Regular | 02/09/2006 | 99437 | Castillo, Daniel | | | |
| 101516 | Regular | 02/09/2006 | 99442 | Carrasco, Erison | | | |
| 101517 | Regular | 02/09/2006 | 99452 | Bourassa, Robert | | | |
| 101518 | Regular | 02/09/2006 | 99456 | Hernandez, Jose | | | |
| 101519 | Regular | 02/09/2006 | 99459 | Parent, Keith | | | |
| 101520 | Regular | 02/09/2006 | 99460 | Bonilla, Enid | | | |
| 101521 | Regular | 02/09/2006 | 99462 | Harris, Demar | | | |
| 101522 | Regular | 02/09/2006 | 99471 | Wheeler, Michael P | | | |
| 101523 | Regular | 02/09/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101524 | Regular | 02/09/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101525 | Regular | 02/09/2006 | 99481 | Alassah, Richard | | | |
| 101526 | Regular | 02/09/2006 | 99482 | Hernandez, Raul | | | |
| 1272675 | Rev | 02/09/2006 | 99482 | Hernandez, Raul | | | |
| 1307996 | Regular | 02/09/2006 | 11000 | Brito, Dora | | | |
| 1307997 | Regular | 02/09/2006 | 36000 | Garcia, Alma | | | |
| 1307998 | Regular | 02/09/2006 | 52729 | Jarest, Raymond | | | |
| 1307999 | Regular | 02/09/2006 | 54000 | Kane, David | | | |
| 1308000 | Regular | 02/09/2006 | 96800 | Taveras, Andres | | | |
| 1308001 | Regular | 02/09/2006 | 99450 | Richards, David | | | |
| 1308002 | Regular | 02/09/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1308003 | Regular | 02/09/2006 | 99458 | Caballeros, Alejandra | | | |
| 1308004 | Regular | 02/09/2006 | 99470 | Enguilo, Gasper | | | |
| 1308005 | Regular | 02/09/2006 | 99472 | Ramirez, Aurelio | | | |
| 1308006 | Regular | 02/09/2006 | 99473 | Plante, Joyce | | | |
| 1308007 | Regular | 02/09/2006 | 99476 | Hurtado, Sandra | | | |
| 1308008 | Regular | 02/09/2006 | 99477 | Matos, Miguel A | | | |
| 1308009 | Regular | 02/09/2006 | 99480 | Cabral, Jissell A | | | |
| 1308010 | Regular | 02/09/2006 | 99483 | Mastriano, Mark A | | | |
| 1308011 | Regular | 02/09/2006 | 99484 | Wilcox, Chris | | | |
| 1308012 | Regular | 02/09/2006 | 99486 | Guertin, Richard | | | |
| 1308013 | Regular | 02/09/2006 | 99488 | Hillard, Al | | | |

**Totals For Payroll Checks** 47 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 45,342.60 | 30,293.07 | 15,049.53 |
| Rev | 1 | -770.89 | 0.00 | -770.89 |
| Totals | 47 | 44,571.71 | 30,293.07 | 14,278.64 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 2/23/2006
Pay Period: 2/6/2006 - 2/17/2006

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101532 | Regular | 02/23/2006 | 12246 | Bejul, Matthew | | | |
| 101533 | Regular | 02/23/2006 | 22000 | Cabral, Ramon | | | |
| 101534 | Regular | 02/23/2006 | 24615 | Clifton, Randy S | | | |
| 101535 | Regular | 02/23/2006 | 25026 | Carroccio, Michele A | | | |
| 101536 | Regular | 02/23/2006 | 27500 | Bent, Dana | | | |
| 101537 | Regular | 02/23/2006 | 45981 | Godin, Alan N | | | |
| 101538 | Regular | 02/23/2006 | 67919 | Martinez, Angel G | | | |
| 101539 | Regular | 02/23/2006 | 68000 | Olivares, Ana | | | |
| 101540 | Regular | 02/23/2006 | 71000 | More, Sean | | | |
| 101541 | Regular | 02/23/2006 | 76835 | Peltier, Ralph A | | | |
| 101542 | Regular | 02/23/2006 | 85000 | Ruiz, Angel | | | |
| 101543 | Regular | 02/23/2006 | 88712 | Sousa, Louis | REDACTED | | |
| 101544 | Regular | 02/23/2006 | 88999 | Smith, Edward J | | | |
| 101545 | Regular | 02/23/2006 | 89837 | Souza, Clement L | | | |
| 101546 | Regular | 02/23/2006 | 99427 | Warchol, David R | | | |
| 101547 | Regular | 02/23/2006 | 99436 | Valenzuela, Maria | | | |
| 101548 | Regular | 02/23/2006 | 99437 | Castillo, Daniel | | | |
| 101549 | Regular | 02/23/2006 | 99442 | Carrasco, Erison | | | |
| 101550 | Regular | 02/23/2006 | 99452 | Bourassa, Robert | | | |
| 101551 | Regular | 02/23/2006 | 99456 | Hernandez, Jose | | | |
| 101552 | Regular | 02/23/2006 | 99459 | Parent, Keith | | | |
| 101553 | Regular | 02/23/2006 | 99460 | Bonilla, Enid | | | |
| 101554 | Regular | 02/23/2006 | 99462 | Harris, Demar | | | |
| 101555 | Regular | 02/23/2006 | 99471 | Wheeler, Michael P | | | |
| 101556 | Regular | 02/23/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101557 | Regular | 02/23/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101558 | Regular | 02/23/2006 | 99481 | Alassoh, Richard | | | |
| 101559 | Regular | 02/23/2006 | 99482 | Hernandez, Raul | | | |
| 1323858 | Regular | 02/23/2006 | 11000 | Brito, Dora | | | |
| 1323859 | Regular | 02/23/2006 | 36000 | Garcia, Alma | | | |
| 1323860 | Regular | 02/23/2006 | 52729 | Jarest, Raymond | | | |
| 1323861 | Regular | 02/23/2006 | 54000 | Kane, David | | | |
| 1323862 | Regular | 02/23/2006 | 96800 | Taveras, Andres | | | |
| 1323863 | Regular | 02/23/2006 | 99450 | Richards, David | | | |
| 1323864 | Regular | 02/23/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1323865 | Regular | 02/23/2006 | 99458 | Caballeros, Alejandra | | | |
| 1323866 | Regular | 02/23/2006 | 99470 | Enguilo, Gasper | | | |
| 1323867 | Regular | 02/23/2006 | 99472 | Ramirez, Aurelio | | | |
| 1323868 | Regular | 02/23/2006 | 99473 | Plante, Joyce | | | |
| 1323869 | Regular | 02/23/2006 | 99476 | Hurtado, Sandra | | | |
| 1323870 | Regular | 02/23/2006 | 99477 | Matos, Miguel A | | | |
| 1323871 | Regular | 02/23/2006 | 99480 | Cabral, Jissell A | | | |
| 1323872 | Regular | 02/23/2006 | 99483 | Mastriano, Mark A | | | |
| 1323873 | Regular | 02/23/2006 | 99486 | Guertin, Richard | | | |
| 1323874 | Regular | 02/23/2006 | 99488 | Hillard, Al | | | |
| 1323875 | Regular | 02/23/2006 | 99489 | Kelly, Natasia M | | | |
| 1323876 | Regular | 02/23/2006 | 99490 | Roark, Kenneth B | | | |

Totals For Payroll Checks 47 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 46,907.19 | 31,132.14 | 15,775.05 |
| Totals | 47 | 46,907.19 | 31,132.14 | 15,775.05 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 46,907.19 | 31,132.14 | 15,775.05 |
| Totals | 47 | 46,907.19 | 31,132.14 | 15,775.05 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 3/9/2006
Pay Period: 2/20/2006 - 3/3/2006

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|---|---|---|
| 101565 | Regular | 03/09/2006 | 12246 | Bejbl, Matthew | | | |
| 101566 | Regular | 03/09/2006 | 22000 | Cabral, Ramon | | | |
| 101567 | Regular | 03/09/2006 | 24615 | Clifton, Randy S | | | |
| 101568 | Regular | 03/09/2006 | 25026 | Carroccio, Michele A | | | |
| 101569 | Regular | 03/09/2006 | 27500 | Bent, Dana | | | |
| 101570 | Regular | 03/09/2006 | 45981 | Godin, Alan N | | | |
| 101571 | Regular | 03/09/2006 | 67919 | Martinez, Angel G | | | |
| 101572 | Regular | 03/09/2006 | 68000 | Olivares, Ana | | | |
| 101573 | Regular | 03/09/2006 | 71000 | More, Sean | REDACTED | | |
| 101574 | Regular | 03/09/2006 | 76835 | Peltier, Ralph A | | | |
| 101575 | Regular | 03/09/2006 | 85000 | Ruiz, Angel | | | |
| 101576 | Regular | 03/09/2006 | 88712 | Sousa, Louis | | | |
| 101577 | Regular | 03/09/2006 | 88999 | Smith, Edward J | | | |
| 101578 | Regular | 03/09/2006 | 89837 | Souza, Clement L | | | |
| 101579 | Regular | 03/09/2006 | 99427 | Warchol, David R | | | |
| 101580 | Regular | 03/09/2006 | 99436 | Valenzuela, Maria | | | |
| 101581 | Regular | 03/09/2006 | 99437 | Castillo, Daniel | | | |
| 101582 | Regular | 03/09/2006 | 99442 | Carrasco, Erison | | | |
| 101583 | Regular | 03/09/2006 | 99452 | Bourassa, Robert | | | |
| 101584 | Regular | 03/09/2006 | 99456 | Hernandez, Jose | | | |
| 101585 | Regular | 03/09/2006 | 99459 | Parent, Keith | | | |
| 101586 | Regular | 03/09/2006 | 99462 | Harris, Demar | | | |
| 101587 | Regular | 03/09/2006 | 99471 | Wheeler, Michael P | | | |
| 101588 | Regular | 03/09/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101589 | Regular | 03/09/2006 | 99481 | Alassah, Richard | | | |
| 101590 | Regular | 03/09/2006 | 99482 | Hernandez, Raul | | | |
| 1342296 | Regular | 03/09/2006 | 11000 | Brito, Dora | | | |
| 1342297 | Regular | 03/09/2006 | 36000 | Garcia, Alma | | | |
| 1342298 | Regular | 03/09/2006 | 52729 | Jarest, Raymond | | | |
| 1342299 | Regular | 03/09/2006 | 54000 | Kane, David | | | |
| 1342300 | Regular | 03/09/2006 | 96800 | Taveras, Andres | | | |
| 1342301 | Regular | 03/09/2006 | 99448 | Carrasco, Monica | | | |
| 1342302 | Regular | 03/09/2006 | 99450 | Richards, David | | | |
| 1342303 | Regular | 03/09/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1342304 | Regular | 03/09/2006 | 99458 | Caballeros, Alejandra | | | |
| 1342305 | Regular | 03/09/2006 | 99470 | Enguilo, Gasper | | | |
| 1342306 | Regular | 03/09/2006 | 99472 | Ramirez, Aurelio | | | |
| 1342307 | Regular | 03/09/2006 | 99473 | Plante, Joyce | | | |
| 1342308 | Regular | 03/09/2006 | 99476 | Hurtado, Sandra | | | |
| 1342309 | Regular | 03/09/2006 | 99477 | Matos, Miguel A | | | |
| 1342310 | Regular | 03/09/2006 | 99483 | Mastriano, Mark A | | | |
| 1342311 | Regular | 03/09/2006 | 99486 | Guertin, Richard | | | |
| 1342312 | Regular | 03/09/2006 | 99488 | Hillard, Al | | | |
| 1342313 | Regular | 03/09/2006 | 99490 | Roark, Kenneth B | | | |
| 1342314 | Regular | 03/09/2006 | 99491 | Almanzar, Virginio | | | |

Totals For Payroll Checks 45 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 45 | 48,139.77 | 30,995.23 | 17,144.54 |
| Totals | 45 | 48,139.77 | 30,995.23 | 17,144.54 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 45 | 48,139.77 | 30,995.23 | 17,144.54 |
| Totals | 45 | 48,139.77 | 30,995.23 | 17,144.54 |

Defs 00050

# Exhibit "D"

Payroll End Date

| | Employee | 1/21/2005 | 2/4/2005 | 2/18/2005 | 3/4/2005 | 3/18/2005 | 4/1/2005 | 4/15/2005 | 4/29/2005 | 5/13/2005 | 5/27/2005 | 6/10/2005 | 6/24/2005 | 7/8/2005 | 7/22/2005 | 8/5/2005 | 8/19/2005 | 9/2/2005 | 9/16/2005 | 9/30/2005 | 10/14/2005 | 10/28/2005 | 11/11/2005 | 11/25/2005 | 12/9/2005 | 12/23/2005 | 1/6/2006 | 1/20/2006 | 2/3/2006 | 2/17/2006 | 3/3/2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Acevedo, Renso | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2 | Alassah, Richard | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3 | Almanzar, Virginio | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| | Arsenault, Judy | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Augusto, Leandro E. | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Bejbl, Matthew | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | Bent, Dana | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6 | Bonilla, Carmen | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | |
| 7 | Bonilla, Diana | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 8 | Bonilla, Enid | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | |
| 9 | Bourassa, Robert | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 10 | Brito, Dora | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 11 | Caballeros, Alejandra | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | Cabral, Edwin | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Cabral, Jissell A. | | | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 13 | Cabral, Ramon | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 14 | Carrasco, Erison | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 15 | Carrasco, Monica | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | 1 | | 1 | | 1 | | | | 1 |
| 16 | Carroccio, Michele A. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 17 | Castillo, Daniel | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 18 | Castillo, Jorge | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | |
| 19 | Clifton, Randy S | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 20 | Enguilo, Gasper | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 21 | Garcia, Alma | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | Geranis, Norma | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | |
| 22 | Godin, Alan N. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 23 | Gomez, Jorge G. | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | | |
| | Gomez, Luis | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | Guertin, Richard | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 25 | Harris, Demar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 26 | Hernandez, Jose | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 27 | Hernandez, Raul | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 28 | Hillard, Al | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 29 | Hurtado, Sandra | | | | | | 1 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30 | Hurtado Jr., Guillermo | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 31 | Hurtado Sr., Guillermo | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | |
| | Jarest, Michael | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | |
| 32 | Jarest, Raymond | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 Kane, David | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 34 Kelly, Natasia M. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Knott, James | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 Martinez, Angel G. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 36 Mastriano, Mark A. | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 37 Matos, Miguel A. | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| McCoy Jr., Richard | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | |
| 38 More, Sean | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 39 Olivares, Ana | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Ortiz, Neisha | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 Parent, Keith | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 41 Peltier, Ralph A. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 42 Plante, Joyce | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 43 Ramirez, Aurelo | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 44 Ramirez, Dario | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 45 Richards, David | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 46 Roark, Kenneth B. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| Roman, Pedro | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | |
| 47 Rosa, Arnaldo A. | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 48 Rudin, Glenna L | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | |
| 49 Ruiz, Angel | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 50 Smith, Edward J. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 51 Soriano, Anilsa Y. | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 52 Sousa, Louis | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 53 Souza, Clement L. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 54 Taveras, Andres | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 55 Taveras, Fernando A. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |
| 56 Valenzuela, Maria | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 57 Warchol, David R. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 58 Wilcox, Chris | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 59 Wheeler, Michael P. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 46 | 49 | 48 | 46 | 46 | 47 | 47 | 46 | 46 | 47 | 50 | 49 | 47 | 46 | 47 | 47 | 47 | 44 | 49 | 46 | 45 | 47 | 46 | 49 | 49 | 48 | 46 | 46 | 47 | 45 |