**Check Register** Company Code (B0294) Check Date: 1/13/2005 Page 1

**ELECTROLIZING INC** Pay Period: 12/27/2004 - 1/7/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name |
|---|---|---|---|---|
| 100316 | Regular | 01/13/2005 | 12246 | Bejbl, Matthew |
| 100317 | Regular | 01/13/2005 | 22000 | Cabral, Ramon |
| 100318 | Regular | 01/13/2005 | 24615 | Clifton, Randy S |
| 100319 | Regular | 01/13/2005 | 25026 | Carroccio, Michele A |
| 100320 | Regular | 01/13/2005 | 27500 | Bent, Dana |
| 100321 | Regular | 01/13/2005 | 43000 | Geranis, Norma |
| 100322 | Regular | 01/13/2005 | 45981 | Godin, Alan N |
| 100323 | Regular | 01/13/2005 | 52728 | Jarest, Michael |
| 100324 | Regular | 01/13/2005 | 67919 | Martinez, Angel G |
| 100325 | Regular | 01/13/2005 | 68000 | Olivares, Ana |
| 100326 | Regular | 01/13/2005 | 71000 | More, Sean |
| 100327 | Regular | 01/13/2005 | 76835 | Peltier, Ralph A |
| 100328 | Regular | 01/13/2005 | 85000 | Ruiz, Angel |
| 100329 | Regular | 01/13/2005 | 88712 | Sousa, Louis |
| 100330 | Regular | 01/13/2005 | 88999 | Smith, Edward J |
| 100331 | Regular | 01/13/2005 | 89837 | Souza, Clement L |
| 100332 | Regular | 01/13/2005 | 97010 | Taveras, Fernando A |
| 100333 | Regular | 01/13/2005 | 99427 | Warchol, David R |
| 100334 | Regular | 01/13/2005 | 99436 | Valenzuela, Maria |
| 100335 | Regular | 01/13/2005 | 99437 | Castillo, Daniel |
| 100336 | Regular | 01/13/2005 | 99438 | Cabral, Edwin |
| 100337 | Regular | 01/13/2005 | 99441 | Augusto, Leandro E |
| 100338 | Regular | 01/13/2005 | 99442 | Carrasco, Erison |
| 100339 | Regular | 01/13/2005 | 99452 | Bourassa, Robert |
| 100340 | Regular | 01/13/2005 | 99453 | Hurtado Sr., Guillermo |
| 100341 | Regular | 01/13/2005 | 99455 | Castillo, Jorge |
| 100342 | Regular | 01/13/2005 | 99456 | Hernandez, Jose |
| 100343 | Regular | 01/13/2005 | 99459 | Parent, Keith |
| 100344 | Regular | 01/13/2005 | 99460 | Bonilla, Enid |
| 100345 | Regular | 01/13/2005 | 99462 | Harris, Demar |
| 100346 | Regular | 01/13/2005 | 99463 | Ortiz, Neisha |
| 100347 | Regular | 01/13/2005 | 99468 | Bonilla, Diana |
| 875344 | Regular | 01/13/2005 | 11000 | Brito, Dora |
| 875345 | Regular | 01/13/2005 | 36000 | Garcia, Alma |
| 875346 | Regular | 01/13/2005 | 52729 | Jarest, Raymond |
| 875347 | Regular | 01/13/2005 | 54000 | Kane, David |
| 875348 | Regular | 01/13/2005 | 96800 | Taveras, Andres |
| 875349 | Regular | 01/13/2005 | 99448 | Carrasco, Monica |
| 875350 | Regular | 01/13/2005 | 99449 | Gomez, Luis |
| 875351 | Regular | 01/13/2005 | 99450 | Richards, David |
| 875352 | Regular | 01/13/2005 | 99461 | McCoy JR., Richard |
| 875353 | Regular | 01/13/2005 | 99464 | Acevedo, Renso |
| 875354 | Regular | 01/13/2005 | 99466 | Bonilla, Carmen |
| 875355 | Regular | 01/13/2005 | 99467 | Ramirez, Dario |
| 875356 | Regular | 01/13/2005 | 99469 | Arsenault, Judy |
| 875357 | Regular | 01/13/2005 | 99470 | Gaspar, Enguujlo |

REDACTED

**Totals For Payroll Checks** **46 Items**

**Totals for Account 110047700**

| Check Type | Count |
|---|---|
| Regular | 46 |
| **Totals** | **46** |

Check

**Totals for ELECTROLIZING INC**

| Check Type | Count |
|---|---|
| Regular | 46 |
| **Totals** | **46** |



© 1997 API

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 1/27/2005
Pay Period: 1/10/2005 - 1/21/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100353 | Regular | 01/27/2005 | 12246 | Bejbl, Matthew | | | |
| 100354 | Regular | 01/27/2005 | 12246 | Bejbl, Matthew | | | |
| 100354 | Rev | 01/27/2005 | 12246 | Bejbl, Matthew | | | |
| 100355 | Regular | 01/27/2005 | 22000 | Cabral, Ramon | | | |
| 100356 | Regular | 01/27/2005 | 22000 | Cabral, Ramon | | | |
| 100356 | Rev | 01/27/2005 | 22000 | Cabral, Ramon | | | |
| 100357 | Regular | 01/27/2005 | 24615 | Clifton, Randy S | | | |
| 100358 | Regular | 01/27/2005 | 24615 | Clifton, Randy S | | | |
| 100358 | Rev | 01/27/2005 | 24615 | Clifton, Randy S | | | |
| 100359 | Regular | 01/27/2005 | 25026 | Carroccio, Michele A | | | |
| 100360 | Regular | 01/27/2005 | 25026 | Carroccio, Michele A | | | |
| 100360 | Rev | 01/27/2005 | 25026 | Carroccio, Michele A | | | |
| 100361 | Regular | 01/27/2005 | 27500 | Bent, Dana | | | |
| 100362 | Regular | 01/27/2005 | 27500 | Bent, Dana | | | |
| 100362 | Rev | 01/27/2005 | 27500 | Bent, Dana | | | |
| 100363 | Regular | 01/27/2005 | 43000 | Geranis, Norma | | | |
| 100364 | Regular | 01/27/2005 | 45981 | Godin, Alan N | | | |
| 100365 | Regular | 01/27/2005 | 52728 | Jarest, Michael | | | |
| 100366 | Regular | 01/27/2005 | 67919 | Martinez, Angel G | | | |
| 100367 | Regular | 01/27/2005 | 68000 | Olivares, Ana | | | |
| 100368 | Regular | 01/27/2005 | 71000 | More, Sean | | | |
| 100369 | Regular | 01/27/2005 | 76835 | Peltier, Ralph A | | | |
| 100370 | Regular | 01/27/2005 | 76835 | Peltier, Ralph A | | | |
| 100370 | Rev | 01/27/2005 | 76835 | Peltier, Ralph A | | | |
| 100371 | Regular | 01/27/2005 | 85000 | Ruiz, Angel | | | |
| 100372 | Regular | 01/27/2005 | 88712 | Sousa, Louis | | | |
| 100372 | Rev | 01/27/2005 | 88712 | Sousa, Louis | | | |
| 100373 | Regular | 01/27/2005 | 88712 | Sousa, Louis | | | |
| 100374 | Regular | 01/27/2005 | 88999 | Smith, Edward J | | | |
| 100375 | Regular | 01/27/2005 | 89837 | Souza, Clement L | | | |
| 100376 | Regular | 01/27/2005 | 97010 | Taveras, Fernando A | | | |
| 100377 | Regular | 01/27/2005 | 99427 | Warchol, David R | | | |
| 100378 | Regular | 01/27/2005 | 99436 | Valenzuela, Maria | | | |
| 100379 | Regular | 01/27/2005 | 99437 | Castillo, Daniel | | | |
| 100380 | Regular | 01/27/2005 | 99438 | Cabral, Edwin | | | |
| 100381 | Regular | 01/27/2005 | 99441 | Augusto, Leandro E | | | |
| 100382 | Regular | 01/27/2005 | 99442 | Carrasco, Erison | | | |
| 100383 | Regular | 01/27/2005 | 99452 | Bourassa, Robert | | | |
| 100384 | Regular | 01/27/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100385 | Regular | 01/27/2005 | 99455 | Castillo, Jorge | | | |
| 100386 | Regular | 01/27/2005 | 99456 | Hernandez, Jose | | | |
| 100387 | Regular | 01/27/2005 | 99459 | Parent, Keith | | | |
| 100388 | Regular | 01/27/2005 | 99459 | Parent, Keith | | | |
| 100388 | Rev | 01/27/2005 | 99459 | Parent, Keith | | | |
| 100389 | Regular | 01/27/2005 | 99460 | Bonilla, Enid | | | |
| 100390 | Regular | 01/27/2005 | 99462 | Harris, Demar | | | |
| 100391 | Regular | 01/27/2005 | 99463 | Ortiz, Neisha | | | |
| 100392 | Regular | 01/27/2005 | 99468 | Bonilla, Diana | | | |
| 889637 | Regular | 01/27/2005 | 11000 | Brito, Dora | | | |
| 889638 | Regular | 01/27/2005 | 36000 | Garcia, Alma | | | |
| 889639 | Regular | 01/27/2005 | 52729 | Jarest, Raymond | | | |
| 889640 | Regular | 01/27/2005 | 54000 | Kane, David | | | |
| 889641 | Regular | 01/27/2005 | 96800 | Taveras, Andres | | | |
| 889642 | Regular | 01/27/2005 | 99449 | Gomez, Luis | | | |
| 889643 | Regular | 01/27/2005 | 99450 | Richards, David | | | |
| 889644 | Regular | 01/27/2005 | 99450 | Richards, David | | | |
| 889644 | Rev | 01/27/2005 | 99450 | Richards, David | | | |
| 889645 | Regular | 01/27/2005 | 99461 | McCoy JR., Richard | | | |
| 889646 | Regular | 01/27/2005 | 99464 | Acevedo, Renso | | | |
| 889647 | Regular | 01/27/2005 | 99466 | Bonilla, Carmen | | | |
| 889648 | Regular | 01/27/2005 | 99467 | Ramirez, Dario | | | |
| 889649 | Regular | 01/27/2005 | 99469 | Arsenault, Judy | | | |
| 889649 | Rev | 01/27/2005 | 99469 | Arsenault, Judy | | | |
| 889650 | Regular | 01/27/2005 | 99469 | Arsenault, Judy | | | |
| 889651 | Regular | 01/27/2005 | 99470 | Enguilo, Gasper | | | |
| 889652 | Regular | 01/27/2005 | 99471 | Wheeler, Michael P | | | |

REDACTED

**Defs 00019**

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 2/10/2005
Pay Period: 1/24/2005 - 2/4/2005

Page 3

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100403 | Regular | 2/10/2005 | 43000 | Gerанis, Norma | | | |
| 100404 | Regular | 2/10/2005 | 45981 | Godin, Alan N | | | |
| 100405 | Regular | 2/10/2005 | 52728 | Jarest, Michael | | | |
| 100406 | Regular | 2/10/2005 | 67919 | Martinez, Angel G | | | |
| 100407 | Regular | 2/10/2005 | 68000 | Olivares, Ana | | | |
| 100408 | Regular | 2/10/2005 | 71000 | More, Sean | | | |
| 100409 | Regular | 2/10/2005 | 85000 | Ruiz, Angel | | | |
| 100410 | Regular | 2/10/2005 | 88999 | Smith, Edward J | | | |
| 100411 | Regular | 2/10/2005 | 89837 | Souza, Clement L | | | |
| 100412 | Regular | 2/10/2005 | 97010 | Taveras, Fernando A | | | |
| 100413 | Regular | 2/10/2005 | 99427 | Warchol, David R | | | |
| 100414 | Regular | 2/10/2005 | 99436 | Valenzuela, Maria | | | |
| 100415 | Regular | 2/10/2005 | 99437 | Castillo, Daniel | | | |
| 100416 | Regular | 2/10/2005 | 99438 | Cabral, Edwin | | | |
| 100417 | Regular | 2/10/2005 | 99441 | Augusto, Leandro E | | | |
| 100418 | Regular | 2/10/2005 | 99442 | Carrasco, Erison | | | |
| 100419 | Regular | 2/10/2005 | 99452 | Bourassa, Robert | | | |
| 100420 | Regular | 2/10/2005 | 99453 | Hurtado Sr., Guillermo | | REDACTED | |
| 100421 | Regular | 2/10/2005 | 99455 | Castillo, Jorge | | | |
| 100422 | Regular | 2/10/2005 | 99456 | Hernandez, Jose | | | |
| 100423 | Regular | 2/10/2005 | 99460 | Bonilla, Enid | | | |
| 100424 | Regular | 2/10/2005 | 99462 | Harris, Demar | | | |
| 100425 | Regular | 2/10/2005 | 99463 | Ortiz, Neisha | | | |
| 100426 | Regular | 2/10/2005 | 99464 | Acevedo, Renso | | | |
| 100427 | Regular | 2/10/2005 | 99468 | Bonilla, Diana | | | |
| 100433 | Regular | 2/10/2005 | 12246 | Bejbl, Matthew | | | |
| 100434 | Regular | 2/10/2005 | 22000 | Cabral, Ramon | | | |
| 100435 | Regular | 2/10/2005 | 24615 | Clifton, Randy S | | | |
| 100436 | Regular | 2/10/2005 | 25026 | Carroccio, Michele A | | | |
| 100437 | Regular | 2/10/2005 | 27500 | Bent, Dana | | | |
| 100438 | Regular | 2/10/2005 | 76835 | Peltier, Ralph A | | | |
| 100439 | Regular | 2/10/2005 | 88712 | Sousa, Louis | | | |
| 100440 | Regular | 2/10/2005 | 99459 | Parent, Keith | | | |
| 100441 | Regular | 2/10/2005 | 99469 | Arsenault, Judy | | | |
| 903448 | Regular | 2/10/2005 | 11000 | Brito, Dora | | | |
| 903449 | Regular | 2/10/2005 | 36000 | Garcia, Alma | | | |
| 903450 | Regular | 2/10/2005 | 52729 | Jarest, Raymond | | | |
| 903451 | Regular | 2/10/2005 | 54000 | Kane, David | | | |
| 903452 | Regular | 2/10/2005 | 96800 | Taveras, Andres | | | |
| 903453 | Regular | 2/10/2005 | 99448 | Carrasco, Monica | | | |
| 903454 | Regular | 2/10/2005 | 99449 | Gomez, Luis | | | |
| 903455 | Regular | 2/10/2005 | 99458 | Caballeros, Alejandra | | | |
| 903456 | Regular | 2/10/2005 | 99461 | McCoy JR., Richard | | | |
| 903457 | Regular | 2/10/2005 | 99466 | Bonilla, Carmen | | | |
| 903458 | Regular | 2/10/2005 | 99467 | Ramirez, Dario | | | |
| 903459 | Regular | 2/10/2005 | 99470 | Enguilo, Gasper | | | |
| 903460 | Regular | 2/10/2005 | 99471 | Wheeler, Michael P | | | |
| 903461 | Regular | 2/10/2005 | 99472 | Ramirez, Aurelo | | | |
| 905800 | Regular | 2/10/2005 | 99450 | Richards, David | | | |
| **Totals For Payroll Checks** | | 49 Items | | | 45,031.31 | 32,134.57 | 12,896.74 |

Defs 00020

**Check Register** Company Code (B0294) Check Date: 2/24/2005 Page 2

**ELECTROLIZING INC** Pay Period: 2/7/2005 - 2/18/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100447 | Regular | 02/24/2005 | 12246 | Bejbl, Matthew | | | |
| 100448 | Regular | 02/24/2005 | 12246 | Bejbl, Matthew | | | |
| 100449 | Regular | 02/24/2005 | 22000 | Cabral, Ramon | | | |
| 100450 | Regular | 02/24/2005 | 22000 | Cabral, Ramon | | | |
| 100451 | Regular | 02/24/2005 | 24615 | Clifton, Randy S | | | |
| 100452 | Regular | 02/24/2005 | 24615 | Clifton, Randy S | | | |
| 100453 | Regular | 02/24/2005 | 25026 | Carroccio, Michele A | | | |
| 100454 | Regular | 02/24/2005 | 25026 | Carroccio, Michele A | | | |
| 100455 | Regular | 02/24/2005 | 27500 | Bent, Dana | | | |
| 100456 | Regular | 02/24/2005 | 43000 | Geranis, Norma | | | |
| 100457 | Regular | 02/24/2005 | 45981 | Godin, Alan N | | | |
| 100458 | Regular | 02/24/2005 | 52728 | Jarest, Michael | | | |
| 100459 | Regular | 02/24/2005 | 67919 | Martinez, Angel G | | | |
| 100460 | Regular | 02/24/2005 | 68000 | Olivares, Ana | | | |
| 100461 | Regular | 02/24/2005 | 71000 | More, Sean | | | |
| 100462 | Regular | 02/24/2005 | 76835 | Peltier, Ralph A | | | |
| 100463 | Regular | 02/24/2005 | 76835 | Peltier, Ralph A | | | |
| 100464 | Regular | 02/24/2005 | 85000 | Ruiz, Angel | | | |
| 100465 | Regular | 02/24/2005 | 88712 | Sousa, Louis | | | |
| 100466 | Regular | 02/24/2005 | 88712 | Sousa, Louis | | | |
| 100467 | Regular | 02/24/2005 | 88999 | Smith, Edward J | | | |
| 100468 | Regular | 02/24/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 100469 | Regular | 02/24/2005 | 97010 | Taveras, Fernando A | | | |
| 100470 | Regular | 02/24/2005 | 99427 | Warchol, David R | | | |
| 100471 | Regular | 02/24/2005 | 99436 | Valenzuela, Maria | | | |
| 100472 | Regular | 02/24/2005 | 99437 | Castillo, Daniel | | | |
| 100473 | Regular | 02/24/2005 | 99438 | Cabral, Edwin | | | |
| 100474 | Regular | 02/24/2005 | 99441 | Augusto, Leandro E | | | |
| 100475 | Regular | 02/24/2005 | 99442 | Carrasco, Erison | | | |
| 100476 | Regular | 02/24/2005 | 99452 | Bourassa, Robert | | | |
| 100477 | Regular | 02/24/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100478 | Regular | 02/24/2005 | 99455 | Castillo, Jorge | | | |
| 100479 | Regular | 02/24/2005 | 99456 | Hernandez, Jose | | | |
| 100480 | Regular | 02/24/2005 | 99459 | Parent, Keith | | | |
| 100481 | Regular | 02/24/2005 | 99459 | Parent, Keith | | | |
| 100482 | Regular | 02/24/2005 | 99460 | Bonilla, Enid | | | |
| 100483 | Regular | 02/24/2005 | 99462 | Harris, Demar | | | |
| 100484 | Regular | 02/24/2005 | 99463 | Ortiz, Neisha | | | |
| 100485 | Regular | 02/24/2005 | 99464 | Acevedo, Renso | | | |
| 100486 | Regular | 02/24/2005 | 99468 | Bonilla, Diana | | | |
| 100487 | Regular | 02/24/2005 | 99471 | Wheeler, Michael P | | | |
| 917267 | Regular | 02/24/2005 | 11000 | Brito, Dora | | | |
| 917268 | Regular | 02/24/2005 | 36000 | Garcia, Alma | | | |
| 917269 | Regular | 02/24/2005 | 52729 | Jarest, Raymond | | | |
| 917270 | Regular | 02/24/2005 | 54000 | Kane, David | | | |
| 917271 | Regular | 02/24/2005 | 96800 | Taveras, Andres | | | |
| 917272 | Regular | 02/24/2005 | 99448 | Carrasco, Monica | | | |
| 917273 | Regular | 02/24/2005 | 99449 | Gomez, Luis | | | |
| 917274 | Regular | 02/24/2005 | 99450 | Richards, David | | | |
| 917275 | Regular | 02/24/2005 | 99450 | Richards, David | | | |
| 917276 | Regular | 02/24/2005 | 99461 | McCoy JR., Richard | | | |
| 917277 | Regular | 02/24/2005 | 99466 | Bonilla, Carmen | | | |
| 917278 | Regular | 02/24/2005 | 99467 | Ramirez, Dario | | | |
| 917279 | Regular | 02/24/2005 | 99470 | Enguilo, Gasper | | | |
| 917280 | Regular | 02/24/2005 | 99472 | Ramirez, Aurelo | | | |
| 917281 | Regular | 02/24/2005 | 99473 | Plante, Joyce | | | |
| **Totals For Payroll Checks** | | **56 Items** | | | **71,032.18** | **52,249.50** | **18,782.68** |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 56 | 71,032.18 | 52,249.50 | 18,782.68 |
| **Totals** | **56** | **71,032.18** | **52,249.50** | **18,782.68** |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 3/10/2005
Pay Period: 2/21/2005 - 3/4/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100493 | Regular | 03/10/2005 | 12246 | Bejbl, Matthew | | | |
| 100494 | Regular | 03/10/2005 | 22000 | Cabral, Ramon | | | |
| 100495 | Regular | 03/10/2005 | 24615 | Clifton, Randy S | | | |
| 100496 | Regular | 03/10/2005 | 25026 | Carroccio, Michele A | | | |
| 100497 | Regular | 03/10/2005 | 27500 | Bent, Dana | | | |
| 100498 | Regular | 03/10/2005 | 43000 | Geranis, Norma | | | |
| 100499 | Regular | 03/10/2005 | 45981 | Godin, Alan N | | | |
| 100500 | Regular | 03/10/2005 | 52728 | Jarest, Michael | | | |
| 100501 | Regular | 03/10/2005 | 67919 | Martinez, Angel G | | | |
| 100502 | Regular | 03/10/2005 | 68000 | Olivares, Ana | | | |
| 100503 | Regular | 03/10/2005 | 71000 | More, Sean | | | |
| 100504 | Regular | 03/10/2005 | 76835 | Peltier, Ralph A | | | |
| 100505 | Regular | 03/10/2005 | 85000 | Ruiz, Angel | | | |
| 100506 | Regular | 03/10/2005 | 88712 | Sousa, Louis | | | |
| 100507 | Regular | 03/10/2005 | 88999 | Smith, Edward J | | | |
| 100508 | Regular | 03/10/2005 | 89837 | Souza, Clement L | | | |
| 100509 | Regular | 03/10/2005 | 97010 | Taveras, Fernando A | | | |
| 100510 | Regular | 03/10/2005 | 99427 | Warchol, David R | REDACTED | | |
| 100511 | Regular | 03/10/2005 | 99436 | Valenzuela, Maria | | | |
| 100512 | Regular | 03/10/2005 | 99437 | Castillo, Daniel | | | |
| 100513 | Regular | 03/10/2005 | 99442 | Carrasco, Erison | | | |
| 100514 | Regular | 03/10/2005 | 99452 | Bourassa, Robert | | | |
| 100515 | Regular | 03/10/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100516 | Regular | 03/10/2005 | 99455 | Castillo, Jorge | | | |
| 100517 | Regular | 03/10/2005 | 99456 | Hernandez, Jose | | | |
| 100518 | Regular | 03/10/2005 | 99459 | Parent, Keith | | | |
| 100519 | Regular | 03/10/2005 | 99460 | Bonilla, Enid | | | |
| 100520 | Regular | 03/10/2005 | 99462 | Harris, Demar | | | |
| 100521 | Regular | 03/10/2005 | 99464 | Acevedo, Renso | | | |
| 100522 | Regular | 03/10/2005 | 99468 | Bonilla, Diana | | | |
| 100523 | Regular | 03/10/2005 | 99471 | Wheeler, Michael P | | | |
| 930975 | Regular | 03/10/2005 | 11000 | Brito, Dora | | | |
| 930976 | Regular | 03/10/2005 | 36000 | Garcia, Alma | | | |
| 930977 | Regular | 03/10/2005 | 52729 | Jarest, Raymond | | | |
| 930978 | Regular | 03/10/2005 | 54000 | Kane, David | | | |
| 930979 | Regular | 03/10/2005 | 96800 | Taveras, Andres | | | |
| 930980 | Regular | 03/10/2005 | 99450 | Richards, David | | | |
| 930981 | Regular | 03/10/2005 | 99458 | Caballeros, Alejandra | | | |
| 930982 | Regular | 03/10/2005 | 99461 | McCoy JR., Richard | | | |
| 930983 | Regular | 03/10/2005 | 99466 | Bonilla, Carmen | | | |
| 930984 | Regular | 03/10/2005 | 99467 | Ramirez, Dario | | | |
| 930985 | Regular | 03/10/2005 | 99470 | Enguilo, Gasper | | | |
| 930986 | Regular | 03/10/2005 | 99472 | Ramirez, Aurelo | | | |
| 930987 | Regular | 03/10/2005 | 99473 | Plante, Joyce | | | |
| 930988 | Regular | 03/10/2005 | 99474 | Knott, James | | | |
| 930989 | Regular | 03/10/2005 | 99475 | Roman, Pedro | | | |
| **Totals For Payroll Checks** | | **46 Items** | | | **43,412.55** | **30,830.70** | **12,581.85** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 43,412.55 | 30,830.70 | 12,581.85 |
| **Totals** | **46** | **43,412.55** | **30,830.70** | **12,581.85** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 43,412.55 | 30,830.70 | 12,581.85 |
| Totals | 46 | 43,412.55 | 30,830.70 | 12,581.85 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 3/24/2005
Pay Period: 3/7/2005 - 3/18/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100529 | Regular | 03/24/2005 | 12246 | Bejbl, Matthew | | | |
| 100530 | Regular | 03/24/2005 | 22000 | Cabral, Ramon | | | |
| 100531 | Regular | 03/24/2005 | 24615 | Clifton, Randy S | | | |
| 100532 | Regular | 03/24/2005 | 25026 | Carroccio, Michele A | | | |
| 100533 | Regular | 03/24/2005 | 27500 | Bent, Dana | | | |
| 100534 | Regular | 03/24/2005 | 27500 | Bent, Dana | | | |
| 100535 | Regular | 03/24/2005 | 43000 | Geranis, Norma | | | |
| 100536 | Regular | 03/24/2005 | 45981 | Godin, Alan N | | | |
| 100537 | Regular | 03/24/2005 | 52728 | Jarest, Michael | | | |
| 100538 | Regular | 03/24/2005 | 67919 | Martinez, Angel G | | | |
| 100539 | Regular | 03/24/2005 | 71000 | More, Sean | | | |
| 100540 | Regular | 03/24/2005 | 76835 | Peltier, Ralph A | | | |
| 100541 | Regular | 03/24/2005 | 85000 | Ruiz, Angel | | | |
| 100542 | Regular | 03/24/2005 | 88712 | Sousa, Louis | | | |
| 100543 | Regular | 03/24/2005 | 88999 | Smith, Edward J | | | |
| 100544 | Regular | 03/24/2005 | 89837 | Souza, Clement L | | | |
| 100545 | Regular | 03/24/2005 | 97010 | Taveras, Fernando A | | | |
| 100546 | Regular | 03/24/2005 | 99427 | Warchol, David R | | REDACTED | |
| 100547 | Regular | 03/24/2005 | 99436 | Valenzuela, Maria | | | |
| 100548 | Regular | 03/24/2005 | 99437 | Castillo, Daniel | | | |
| 100549 | Regular | 03/24/2005 | 99442 | Carrasco, Erison | | | |
| 100550 | Regular | 03/24/2005 | 99452 | Bourassa, Robert | | | |
| 100551 | Regular | 03/24/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100552 | Regular | 03/24/2005 | 99455 | Castillo, Jorge | | | |
| 100553 | Regular | 03/24/2005 | 99456 | Hernandez, Jose | | | |
| 100554 | Regular | 03/24/2005 | 99459 | Parent, Keith | | | |
| 100555 | Regular | 03/24/2005 | 99460 | Bonilla, Enid | | | |
| 100556 | Regular | 03/24/2005 | 99460 | Bonilla, Enid | | | |
| 100557 | Regular | 03/24/2005 | 99462 | Harris, Demar | | | |
| 100558 | Regular | 03/24/2005 | 99462 | Harris, Demar | | | |
| 100559 | Regular | 03/24/2005 | 99464 | Acevedo, Renso | | | |
| 100560 | Regular | 03/24/2005 | 99468 | Bonilla, Diana | | | |
| 100561 | Regular | 03/24/2005 | 99471 | Wheeler, Michael P | | | |
| 944652 | Regular | 03/24/2005 | 11000 | Brito, Dora | | | |
| 944653 | Regular | 03/24/2005 | 36000 | Garcia, Alma | | | |
| 944654 | Regular | 03/24/2005 | 52729 | Jarest, Raymond | | | |
| 944655 | Regular | 03/24/2005 | 54000 | Kane, David | | | |
| 944656 | Regular | 03/24/2005 | 96800 | Taveras, Andres | | | |
| 944657 | Regular | 03/24/2005 | 99448 | Carrasco, Monica | | | |
| 944658 | Regular | 03/24/2005 | 99450 | Richards, David | | | |
| 944659 | Regular | 03/24/2005 | 99458 | Caballeros, Alejandra | | | |
| 944660 | Regular | 03/24/2005 | 99461 | McCoy JR., Richard | | | |
| 944661 | Regular | 03/24/2005 | 99466 | Bonilla, Carmen | | | |
| 944662 | Regular | 03/24/2005 | 99466 | Bonilla, Carmen | | | |
| 944663 | Regular | 03/24/2005 | 99467 | Ramirez, Dario | | | |
| 944664 | Regular | 03/24/2005 | 99467 | Ramirez, Dario | | | |
| 944665 | Regular | 03/24/2005 | 99470 | Enguilo, Gasper | | | |
| 944666 | Regular | 03/24/2005 | 99472 | Ramirez, Aurelo | | | |
| 944667 | Regular | 03/24/2005 | 99473 | Plante, Joyce | | | |
| 944668 | Regular | 03/24/2005 | 99474 | Knott, James | | | |
| 944669 | Regular | 03/24/2005 | 99475 | Roman, Pedro | | | |
| **Totals For Payroll Checks** | | **51 Items** | | | **47,048.88** | **32,380.00** | **14,668.88** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 51 | 47,048.88 | 32,380.00 | 14,668.88 |
| Totals | 51 | 47,048.88 | 32,380.00 | 14,668.88 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 4/7/2005
Pay Period: 3/21/2005 - 4/1/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100567 | Regular | 04/07/2005 | 12246 | Bejbl, Matthew | | | |
| 100568 | Regular | 04/07/2005 | 22000 | Cabral, Ramon | | | |
| 100569 | Regular | 04/07/2005 | 24615 | Clifton, Randy S | | | |
| 100570 | Regular | 04/07/2005 | 25026 | Carroccio, Michele A | | | |
| 100571 | Regular | 04/07/2005 | 27500 | Bent, Dana | | | |
| 100572 | Regular | 04/07/2005 | 43000 | Geranis, Norma | | | |
| 100573 | Regular | 04/07/2005 | 45981 | Godin, Alan N | | | |
| 100574 | Regular | 04/07/2005 | 52728 | Jarest, Michael | | | |
| 100575 | Regular | 04/07/2005 | 67919 | Martinez, Angel G | | | |
| 100576 | Regular | 04/07/2005 | 71000 | More, Sean | | | |
| 100577 | Regular | 04/07/2005 | 76835 | Peltier, Ralph A | | | |
| 100578 | Regular | 04/07/2005 | 85000 | Ruiz, Angel | | | |
| 100579 | Regular | 04/07/2005 | 88712 | Sousa, Louis | | | |
| 100580 | Regular | 04/07/2005 | 88999 | Smith, Edward J | | | |
| 100581 | Regular | 04/07/2005 | 89837 | Souza, Clement L | | | |
| 100582 | Regular | 04/07/2005 | 97010 | Taveras, Fernando A | | | |
| 100583 | Regular | 04/07/2005 | 99427 | Warchol, David R | | | |
| 100584 | Regular | 04/07/2005 | 99436 | Valenzuela, Maria | | | |
| 100585 | Regular | 04/07/2005 | 99437 | Castillo, Daniel | | | |
| 100586 | Regular | 04/07/2005 | 99442 | Carrasco, Erison | | | |
| 100587 | Regular | 04/07/2005 | 99452 | Bourassa, Robert | | | |
| 100588 | Regular | 04/07/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100589 | Regular | 04/07/2005 | 99455 | Castillo, Jorge | | | |
| 100590 | Regular | 04/07/2005 | 99456 | Hernandez, Jose | | | |
| 100591 | Regular | 04/07/2005 | 99459 | Parent, Keith | | | |
| 100592 | Regular | 04/07/2005 | 99460 | Bonilla, Enid | | | |
| 100593 | Regular | 04/07/2005 | 99462 | Harris, Demar | | | |
| 100594 | Regular | 04/07/2005 | 99464 | Acevedo, Renso | | | |
| 100595 | Regular | 04/07/2005 | 99468 | Bonilla, Diana | | | |
| 100596 | Regular | 04/07/2005 | 99471 | Wheeler, Michael P | | | |
| 889643 | Rev | 04/07/2005 | 99450 | Richards, David | | | |
| 958219 | Regular | 04/07/2005 | 11000 | Brito, Dora | | | |
| 958220 | Regular | 04/07/2005 | 36000 | Garcia, Alma | | | |
| 958221 | Regular | 04/07/2005 | 52729 | Jarest, Raymond | | | |
| 958222 | Regular | 04/07/2005 | 54000 | Kane, David | | | |
| 958223 | Regular | 04/07/2005 | 96800 | Taveras, Andres | | | |
| 958224 | Regular | 04/07/2005 | 99448 | Carrasco, Monica | | | |
| 958225 | Regular | 04/07/2005 | 99450 | Richards, David | | | |
| 958226 | Regular | 04/07/2005 | 99458 | Caballeros, Alejandra | | | |
| 958227 | Regular | 04/07/2005 | 99461 | McCoy JR., Richard | | | |
| 958228 | Regular | 04/07/2005 | 99466 | Bonilla, Carmen | | | |
| 958229 | Regular | 04/07/2005 | 99467 | Ramirez, Dario | | | |
| 958230 | Regular | 04/07/2005 | 99470 | Enguilo, Gasper | | | |
| 958231 | Regular | 04/07/2005 | 99472 | Ramirez, Aurelo | | | |
| 958232 | Regular | 04/07/2005 | 99473 | Plante, Joyce | | | |
| 958233 | Regular | 04/07/2005 | 99475 | Roman, Pedro | | | |
| 958234 | Regular | 04/07/2005 | 99476 | Hurtado, Sandra | | | |
| 958235 | Regular | 04/07/2005 | 99477 | Matos, Miguel A | | | |
| **Totals For Payroll Checks** | | **48 Items** | | | **41,802.96** | **30,789.25** | **11,013.71** |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 43,829.62 | 30,789.25 | 13,040.37 |
| Rev | 1 | -2,026.66 | 0.00 | -2,026.66 |
| **Totals** | **48** | **41,802.96** | **30,789.25** | **11,013.71** |

**Check Register** Company Code (B0294) Check Date: 4/21/2005 Page 2

**ELECTROLIZING INC** Pay Period: 4/4/2005 - 4/15/2005

Bank Account **110047700** Transit Number **071923310** Bank Name **OakBrook Bank**

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100602 | Regular | 04/21/2005 | 12246 | Bejbl, Matthew | | | |
| 100603 | Regular | 04/21/2005 | 22000 | Cabral, Ramon | | | |
| 100604 | Regular | 04/21/2005 | 24615 | Clifton, Randy S | | | |
| 100605 | Regular | 04/21/2005 | 25026 | Carroccio, Michele A | | | |
| 100606 | Regular | 04/21/2005 | 27500 | Bent, Dana | | | |
| 100607 | Regular | 04/21/2005 | 43000 | Geranis, Norma | | | |
| 100608 | Regular | 04/21/2005 | 45981 | Godin, Alan N | | | |
| 100609 | Regular | 04/21/2005 | 52728 | Jarest, Michael | | | |
| 100610 | Regular | 04/21/2005 | 67919 | Martinez, Angel G | | | |
| 100611 | Regular | 04/21/2005 | 68000 | Olivares, Ana | | | |
| 100612 | Regular | 04/21/2005 | 71000 | More, Sean | | | |
| 100613 | Regular | 04/21/2005 | 76835 | Peltier, Ralph A | | | |
| 100614 | Regular | 04/21/2005 | 85000 | Ruiz, Angel | | | |
| 100615 | Regular | 04/21/2005 | 88712 | Sousa, Louis | | | |
| 100616 | Regular | 04/21/2005 | 88999 | Smith, Edward J | | | |
| 100617 | Regular | 04/21/2005 | 89837 | Souza, Clement L | | | |
| 100618 | Regular | 04/21/2005 | 97010 | Taveras, Fernando A | | | |
| 100619 | Regular | 04/21/2005 | 99427 | Warchol, David R | | | |
| 100620 | Regular | 04/21/2005 | 99436 | Valenzuela, Maria | | | |
| 100621 | Regular | 04/21/2005 | 99437 | Castillo, Daniel | | | |
| 100622 | Regular | 04/21/2005 | 99442 | Carrasco, Erison | | | |
| 100623 | Regular | 04/21/2005 | 99452 | Bourassa, Robert | | | |
| 100624 | Regular | 04/21/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100625 | Regular | 04/21/2005 | 99455 | Castillo, Jorge | | | |
| 100626 | Regular | 04/21/2005 | 99456 | Hernandez, Jose | | | |
| 100627 | Regular | 04/21/2005 | 99459 | Parent, Keith | | | |
| 100628 | Regular | 04/21/2005 | 99460 | Bonilla, Enid | | | |
| 100629 | Regular | 04/21/2005 | 99462 | Harris, Demar | | | |
| 100630 | Regular | 04/21/2005 | 99464 | Acevedo, Renso | | | |
| 100631 | Regular | 04/21/2005 | 99468 | Bonilla, Diana | | | |
| 100632 | Regular | 04/21/2005 | 99471 | Wheeler, Michael P | | | |
| 973848 | Regular | 04/21/2005 | 11000 | Brito, Dora | | | |
| 973849 | Regular | 04/21/2005 | 36000 | Garcia, Alma | | | |
| 973850 | Regular | 04/21/2005 | 52729 | Jarest, Raymond | | | |
| 973851 | Regular | 04/21/2005 | 54000 | Kane, David | | | |
| 973852 | Regular | 04/21/2005 | 96800 | Taveras, Andres | | | |
| 973853 | Regular | 04/21/2005 | 99448 | Carrasco, Monica | | | |
| 973854 | Regular | 04/21/2005 | 99450 | Richards, David | | | |
| 973855 | Regular | 04/21/2005 | 99458 | Caballeros, Alejandra | | | |
| 973856 | Regular | 04/21/2005 | 99461 | McCoy JR., Richard | | | |
| 973857 | Regular | 04/21/2005 | 99466 | Bonilla, Carmen | | | |
| 973858 | Regular | 04/21/2005 | 99467 | Ramirez, Dario | | | |
| 973859 | Regular | 04/21/2005 | 99470 | Enguilo, Gasper | | | |
| 973860 | Regular | 04/21/2005 | 99472 | Ramirez, Aurelo | | | |
| 973861 | Regular | 04/21/2005 | 99473 | Plante, Joyce | | | |
| 973862 | Regular | 04/21/2005 | 99475 | Roman, Pedro | | | |
| 973863 | Regular | 04/21/2005 | 99477 | Matos, Miguel A | | | |
| **Totals For Payroll Checks** | | **47 Items** | | | **45,409.80** | **32,835.06** | **12,574.74** |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 45,409.80 | 32,835.06 | 12,574.74 |
| **Totals** | **47** | **45,409.80** | **32,835.06** | **12,574.74** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 5 | 2,571.52 | 0.00 | 2,571.52 |
| Regular | 47 | 45,409.80 | 32,835.06 | 12,574.74 |
| **Totals** | **52** | **47,981.32** | **32,835.06** | **15,146.26** |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 5/5/2005 Page 1

Pay Period: 4/18/2005 - 4/29/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100638 | Regular | 05/05/2005 | 12246 | Bejbl, Matthew | | | |
| 100639 | Regular | 05/05/2005 | 22000 | Cabral, Ramon | | | |
| 100640 | Regular | 05/05/2005 | 24615 | Clifton, Randy S | | | |
| 100641 | Regular | 05/05/2005 | 25026 | Carroccio, Michele A | | | |
| 100642 | Regular | 05/05/2005 | 27500 | Bent, Dana | | | |
| 100643 | Regular | 05/05/2005 | 43000 | Geranis, Norma | | | |
| 100644 | Regular | 05/05/2005 | 45981 | Godin, Alan N | | | |
| 100645 | Regular | 05/05/2005 | 52728 | Jarest, Michael | | | |
| 100646 | Regular | 05/05/2005 | 67919 | Martinez, Angel G | | | |
| 100647 | Regular | 05/05/2005 | 68000 | Olivares, Ana | | | |
| 100648 | Regular | 05/05/2005 | 71000 | More, Sean | | | |
| 100649 | Regular | 05/05/2005 | 76835 | Peltier, Ralph A | | | |
| 100650 | Regular | 05/05/2005 | 85000 | Ruiz, Angel | | | |
| 100651 | Regular | 05/05/2005 | 88712 | Sousa, Louis | | | |
| 100652 | Regular | 05/05/2005 | 88999 | Smith, Edward J | | | |
| 100653 | Regular | 05/05/2005 | 89837 | Souza, Clement L | | | |
| 100654 | Regular | 05/05/2005 | 97010 | Taveras, Fernando A | | | |
| 100655 | Regular | 05/05/2005 | 99427 | Warchol, David R | | | |
| 100656 | Regular | 05/05/2005 | 99436 | Valenzuela, Maria | | REDACTED | |
| 100657 | Regular | 05/05/2005 | 99437 | Castillo, Daniel | | | |
| 100658 | Regular | 05/05/2005 | 99442 | Carrasco, Erison | | | |
| 100659 | Regular | 05/05/2005 | 99452 | Bourassa, Robert | | | |
| 100660 | Regular | 05/05/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100661 | Regular | 05/05/2005 | 99455 | Castillo, Jorge | | | |
| 100662 | Regular | 05/05/2005 | 99456 | Hernandez, Jose | | | |
| 100663 | Regular | 05/05/2005 | 99459 | Parent, Keith | | | |
| 100664 | Regular | 05/05/2005 | 99460 | Bonilla, Enid | | | |
| 100665 | Regular | 05/05/2005 | 99462 | Harris, Demar | | | |
| 100666 | Regular | 05/05/2005 | 99462 | Harris, Demar | | | |
| 100667 | Regular | 05/05/2005 | 99464 | Acevedo, Renso | | | |
| 100668 | Regular | 05/05/2005 | 99468 | Bonilla, Diana | | | |
| 100669 | Regular | 05/05/2005 | 99471 | Wheeler, Michael P | | | |
| 987237 | Regular | 05/05/2005 | 11000 | Brito, Dora | | | |
| 987238 | Regular | 05/05/2005 | 36000 | Garcia, Alma | | | |
| 987239 | Regular | 05/05/2005 | 52729 | Jarest, Raymond | | | |
| 987240 | Regular | 05/05/2005 | 54000 | Kane, David | | | |
| 987241 | Regular | 05/05/2005 | 96800 | Taveras, Andres | | | |
| 987242 | Regular | 05/05/2005 | 99450 | Richards, David | | | |
| 987243 | Regular | 05/05/2005 | 99458 | Caballeros, Alejandra | | | |
| 987244 | Regular | 05/05/2005 | 99461 | McCoy JR., Richard | | | |
| 987245 | Regular | 05/05/2005 | 99466 | Bonilla, Carmen | | | |
| 987246 | Regular | 05/05/2005 | 99467 | Ramirez, Dario | | | |
| 987247 | Regular | 05/05/2005 | 99467 | Ramirez, Dario | | | |
| 987248 | Regular | 05/05/2005 | 99470 | Enguilo, Gasper | | | |
| 987249 | Regular | 05/05/2005 | 99472 | Ramirez, Aurelo | | | |
| 987250 | Regular | 05/05/2005 | 99473 | Plante, Joyce | | | |
| 987251 | Regular | 05/05/2005 | 99475 | Roman, Pedro | | | |
| 987252 | Regular | 05/05/2005 | 99477 | Matos, Miguel A | | | |
| **Totals For Payroll Checks** | | **48 Items** | | | **45,091.96** | **31,865.30** | **13,226.66** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 48 | 45,091.96 | 31,865.30 | 13,226.66 |
| **Totals** | **48** | **45,091.96** | **31,865.30** | **13,226.66** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 48 | 45,091.96 | 31,865.30 | 13,226.66 |
| **Totals** | **48** | **45,091.96** | **31,865.30** | **13,226.66** |

**Check Register** Company Code (B0294) Check Date: 5/19/2005 Page 2

**ELECTROLIZING INC** Pay Period: 5/2/2005 - 5/13/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100675 | Regular | 05/19/2005 | 12246 | Bejbl, Matthew | | | |
| 100676 | Regular | 05/19/2005 | 12246 | Bejbl, Matthew | | | |
| 100677 | Regular | 05/19/2005 | 22000 | Cabral, Ramon | | | |
| 100678 | Regular | 05/19/2005 | 22000 | Cabral, Ramon | | | |
| 100679 | Regular | 05/19/2005 | 24615 | Clifton, Randy S | | | |
| 100680 | Regular | 05/19/2005 | 24615 | Clifton, Randy S | | | |
| 100681 | Regular | 05/19/2005 | 25026 | Carroccio, Michele A | | | |
| 100682 | Regular | 05/19/2005 | 25026 | Carroccio, Michele A | | | |
| 100683 | Regular | 05/19/2005 | 27500 | Bent, Dana | | | |
| 100684 | Regular | 05/19/2005 | 45981 | Godin, Alan N | | | |
| 100685 | Regular | 05/19/2005 | 52728 | Jarest, Michael | | | |
| 100686 | Regular | 05/19/2005 | 67919 | Martinez, Angel G | | | |
| 100687 | Regular | 05/19/2005 | 68000 | Olivares, Ana | | | |
| 100688 | Regular | 05/19/2005 | 71000 | More, Sean | | | |
| 100689 | Regular | 05/19/2005 | 76835 | Peltier, Ralph A | | | |
| 100690 | Regular | 05/19/2005 | 76835 | Peltier, Ralph A | | | |
| 100691 | Regular | 05/19/2005 | 85000 | Ruiz, Angel | | | |
| 100692 | Regular | 05/19/2005 | 88712 | Sousa, Louis | | REDACTED | |
| 100693 | Regular | 05/19/2005 | 88712 | Sousa, Louis | | | |
| 100694 | Regular | 05/19/2005 | 88999 | Smith, Edward J | | | |
| 100695 | Regular | 05/19/2005 | 89837 | Souza, Clement L | | | |
| 100696 | Regular | 05/19/2005 | 97010 | Taveras, Fernando A | | | |
| 100697 | Regular | 05/19/2005 | 99427 | Warchol, David R | | | |
| 100698 | Regular | 05/19/2005 | 99436 | Valenzuela, Maria | | | |
| 100699 | Regular | 05/19/2005 | 99437 | Castillo, Daniel | | | |
| 100700 | Regular | 05/19/2005 | 99442 | Carrasco, Erison | | | |
| 100701 | Regular | 05/19/2005 | 99452 | Bourassa, Robert | | | |
| 100702 | Regular | 05/19/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100703 | Regular | 05/19/2005 | 99455 | Castillo, Jorge | | | |
| 100704 | Regular | 05/19/2005 | 99456 | Hernandez, Jose | | | |
| 100705 | Regular | 05/19/2005 | 99460 | Bonilla, Enid | | | |
| 100706 | Regular | 05/19/2005 | 99462 | Harris, Demar | | | |
| 100707 | Regular | 05/19/2005 | 99464 | Acevedo, Renso | | | |
| 100708 | Regular | 05/19/2005 | 99468 | Bonilla, Diana | | | |
| 100709 | Regular | 05/19/2005 | 99471 | Wheeler, Michael P | | | |
| 1000352 | Regular | 05/19/2005 | 11000 | Brito, Dora | | | |
| 1000353 | Regular | 05/19/2005 | 52729 | Jarest, Raymond | | | |
| 1000354 | Regular | 05/19/2005 | 54000 | Kane, David | | | |
| 1000355 | Regular | 05/19/2005 | 96800 | Taveras, Andres | | | |
| 1000356 | Regular | 05/19/2005 | 99448 | Carrasco, Monica | | | |
| 1000357 | Regular | 05/19/2005 | 99450 | Richards, David | | | |
| 1000358 | Regular | 05/19/2005 | 99450 | Richards, David | | | |
| 1000359 | Regular | 05/19/2005 | 99459 | Parent, Keith | | | |
| 1000360 | Regular | 05/19/2005 | 99459 | Parent, Keith | | | |
| 1000361 | Regular | 05/19/2005 | 99461 | McCoy JR., Richard | | | |
| 1000362 | Regular | 05/19/2005 | 99466 | Bonilla, Carmen | | | |
| 1000363 | Regular | 05/19/2005 | 99467 | Ramirez, Dario | | | |
| 1000364 | Regular | 05/19/2005 | 99470 | Enguilo, Gasper | | | |
| 1000365 | Regular | 05/19/2005 | 99472 | Ramirez, Aurelo | | | |
| 1000366 | Regular | 05/19/2005 | 99473 | Plante, Joyce | | | |
| 1000367 | Regular | 05/19/2005 | 99473 | Plante, Joyce | | | |
| 1000368 | Regular | 05/19/2005 | 99475 | Roman, Pedro | | | |
| 1000369 | Regular | 05/19/2005 | 99477 | Matos, Miguel A | | | |
| 1000370 | Regular | 05/19/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1000371 | Regular | 05/19/2005 | 99479 | Rosa, Arnaldo A | | | |
| **Totals For Payroll Checks** | | 55 Items | | | 64,375.85 | 42,791.67 | 21,584.18 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 55 | 64,375.85 | 42,791.67 | 21,584.18 |
| **Totals** | 55 | 64,375.85 | 42,791.67 | 21,584.18 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 6/2/2005
Pay Period: 5/16/2005 - 5/27/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100715 | Regular | 06/02/2005 | 12246 | Bejbl, Matthew | | | |
| 100716 | Regular | 06/02/2005 | 22000 | Cabral, Ramon | | | |
| 100717 | Regular | 06/02/2005 | 24615 | Clifton, Randy S | | | |
| 100718 | Regular | 06/02/2005 | 25026 | Carroccio, Michele A | | | |
| 100719 | Regular | 06/02/2005 | 27500 | Bent, Dana | | | |
| 100720 | Regular | 06/02/2005 | 45981 | Godin, Alan N | | | |
| 100721 | Regular | 06/02/2005 | 52728 | Jarest, Michael | | | |
| 100722 | Regular | 06/02/2005 | 67919 | Martinez, Angel G | | | |
| 100723 | Regular | 06/02/2005 | 68000 | Olivares, Ana | | | |
| 100724 | Regular | 06/02/2005 | 71000 | More, Sean | | | |
| 100725 | Regular | 06/02/2005 | 76835 | Peltier, Ralph A | | | |
| 100726 | Regular | 06/02/2005 | 85000 | Ruiz, Angel | | | |
| 100727 | Regular | 06/02/2005 | 88712 | Sousa, Louis | | | |
| 100728 | Regular | 06/02/2005 | 88999 | Smith, Edward J | | | |
| 100729 | Regular | 06/02/2005 | 89837 | Souza, Clement L | | | |
| 100730 | Regular | 06/02/2005 | 97010 | Taveras, Fernando A | | | |
| 100731 | Regular | 06/02/2005 | 99427 | Warchol, David R | | | |
| 100732 | Regular | 06/02/2005 | 99436 | Valenzuela, Maria | | | |
| 100733 | Regular | 06/02/2005 | 99437 | Castillo, Daniel | | | |
| 100734 | Regular | 06/02/2005 | 99442 | Carrasco, Erison | | REDACTED | |
| 100735 | Regular | 06/02/2005 | 99452 | Bourassa, Robert | | | |
| 100736 | Regular | 06/02/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100737 | Regular | 06/02/2005 | 99455 | Castillo, Jorge | | | |
| 100738 | Regular | 06/02/2005 | 99456 | Hernandez, Jose | | | |
| 100739 | Regular | 06/02/2005 | 99459 | Parent, Keith | | | |
| 100740 | Regular | 06/02/2005 | 99460 | Bonilla, Enid | | | |
| 100741 | Regular | 06/02/2005 | 99462 | Harris, Demar | | | |
| 100742 | Regular | 06/02/2005 | 99464 | Acevedo, Renso | | | |
| 100743 | Regular | 06/02/2005 | 99468 | Bonilla, Diana | | | |
| 100744 | Regular | 06/02/2005 | 99471 | Wheeler, Michael P | | | |
| 1018472 | Regular | 06/02/2005 | 11000 | Brito, Dora | | | |
| 1018473 | Regular | 06/02/2005 | 52729 | Jarest, Raymond | | | |
| 1018474 | Regular | 06/02/2005 | 54000 | Kane, David | | | |
| 1018475 | Regular | 06/02/2005 | 96800 | Taveras, Andres | | | |
| 1018476 | Regular | 06/02/2005 | 99448 | Carrasco, Monica | | | |
| 1018477 | Regular | 06/02/2005 | 99450 | Richards, David | | | |
| 1018478 | Regular | 06/02/2005 | 99458 | Caballeros, Alejandra | | | |
| 1018479 | Regular | 06/02/2005 | 99461 | McCoy JR., Richard | | | |
| 1018480 | Regular | 06/02/2005 | 99466 | Bonilla, Carmen | | | |
| 1018481 | Regular | 06/02/2005 | 99467 | Ramirez, Dario | | | |
| 1018482 | Regular | 06/02/2005 | 99467 | Ramirez, Dario | | | |
| 1018483 | Regular | 06/02/2005 | 99470 | Enguilo, Gasper | | | |
| 1018484 | Regular | 06/02/2005 | 99472 | Ramirez, Aurelo | | | |
| 1018485 | Regular | 06/02/2005 | 99473 | Plante, Joyce | | | |
| 1018486 | Regular | 06/02/2005 | 99475 | Roman, Pedro | | | |
| 1018487 | Regular | 06/02/2005 | 99475 | Roman, Pedro | | | |
| 1018488 | Regular | 06/02/2005 | 99477 | Matos, Miguel A | | | |
| 1018489 | Regular | 06/02/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1018490 | Regular | 06/02/2005 | 99479 | Rosa, Arnaldo A | | | |
| **Totals For Payroll Checks** | | **49 Items** | | | **45,175.57** | **30,676.73** | **14,498.84** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 49 | 45,175.57 | 30,676.73 | 14,498.84 |
| **Totals** | **49** | **45,175.57** | **30,676.73** | **14,498.84** |

Run Date 5/31/2005
Run Time 6:44PM

**Defs 00028**

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 6/16/2005
Pay Period: 5/30/2005 - 6/10/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100750 | Regular | 06/16/2005 | 12246 | Bejbl, Matthew | | | |
| 100751 | Regular | 06/16/2005 | 22000 | Cabral, Ramon | | | |
| 100752 | Regular | 06/16/2005 | 24615 | Clifton, Randy S | | | |
| 100753 | Regular | 06/16/2005 | 25026 | Carroccio, Michele A | | | |
| 100754 | Regular | 06/16/2005 | 27500 | Bent, Dana | | | |
| 100755 | Regular | 06/16/2005 | 45981 | Godin, Alan N | | | |
| 100756 | Regular | 06/16/2005 | 52728 | Jarest, Michael | | | |
| 100757 | Regular | 06/16/2005 | 67919 | Martinez, Angel G | | | |
| 100758 | Regular | 06/16/2005 | 68000 | Olivares, Ana | | | |
| 100759 | Regular | 06/16/2005 | 71000 | More, Sean | | | |
| 100760 | Regular | 06/16/2005 | 76835 | Peltier, Ralph A | | | |
| 100761 | Regular | 06/16/2005 | 85000 | Ruiz, Angel | | | |
| 100762 | Regular | 06/16/2005 | 88712 | Sousa, Louis | | | |
| 100763 | Regular | 06/16/2005 | 88999 | Smith, Edward J | | | |
| 100764 | Regular | 06/16/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 100765 | Regular | 06/16/2005 | 97010 | Taveras, Fernando A | | | |
| 100766 | Regular | 06/16/2005 | 99427 | Warchol, David R | | | |
| 100767 | Regular | 06/16/2005 | 99436 | Valenzuela, Maria | | | |
| 100768 | Regular | 06/16/2005 | 99437 | Castillo, Daniel | | | |
| 100769 | Regular | 06/16/2005 | 99442 | Carrasco, Erison | | | |
| 100770 | Regular | 06/16/2005 | 99452 | Bourassa, Robert | | | |
| 100771 | Regular | 06/16/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100772 | Regular | 06/16/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 100773 | Regular | 06/16/2005 | 99455 | Castillo, Jorge | | | |
| 100774 | Regular | 06/16/2005 | 99456 | Hernandez, Jose | | | |
| 100775 | Regular | 06/16/2005 | 99459 | Parent, Keith | | | |
| 100776 | Regular | 06/16/2005 | 99460 | Bonilla, Enid | | | |
| 100777 | Regular | 06/16/2005 | 99462 | Harris, Demar | | | |
| 100778 | Regular | 06/16/2005 | 99464 | Acevedo, Renso | | | |
| 100779 | Regular | 06/16/2005 | 99468 | Bonilla, Diana | | | |
| 100780 | Regular | 06/16/2005 | 99471 | Wheeler, Michael P | | | |
| 1030484 | Regular | 06/16/2005 | 11000 | Brito, Dora | | | |
| 1030485 | Regular | 06/16/2005 | 36000 | Garcia, Alma | | | |
| 1030486 | Regular | 06/16/2005 | 52729 | Jarest, Raymond | | | |
| 1030487 | Regular | 06/16/2005 | 54000 | Kane, David | | | |
| 1030488 | Regular | 06/16/2005 | 96800 | Taveras, Andres | | | |
| 1030489 | Regular | 06/16/2005 | 99448 | Carrasco, Monica | | | |
| 1030490 | Regular | 06/16/2005 | 99450 | Richards, David | | | |
| 1030491 | Regular | 06/16/2005 | 99458 | Caballeros, Alejandra | | | |
| 1030492 | Regular | 06/16/2005 | 99461 | McCoy JR., Richard | | | |
| 1030493 | Regular | 06/16/2005 | 99466 | Bonilla, Carmen | | | |
| 1030494 | Regular | 06/16/2005 | 99467 | Ramirez, Dario | | | |
| 1030495 | Regular | 06/16/2005 | 99470 | Enguilo, Gasper | | | |
| 1030496 | Regular | 06/16/2005 | 99472 | Ramirez, Aurelo | | | |
| 1030497 | Regular | 06/16/2005 | 99473 | Plante, Joyce | | | |
| 1030498 | Regular | 06/16/2005 | 99475 | Roman, Pedro | | | |
| 1030499 | Regular | 06/16/2005 | 99477 | Matos, Miguel A | | | |
| 1030500 | Regular | 06/16/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1030501 | Regular | 06/16/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1030502 | Regular | 06/16/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | **50 Items** | | | **45,263.71** | **31,054.05** | **14,209.66** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 50 | 45,263.71 | 31,054.05 | 14,209.66 |
| **Totals** | **50** | **45,263.71** | **31,054.05** | **14,209.66** |

**Defs 00029**

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 6/30/2005
Pay Period: 6/13/2005 - 6/24/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| **110047700** | **071923310** | **OakBrook Bank** |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100786 | Regular | 06/30/2005 | 12246 | Bejbl, Matthew | | | |
| 100787 | Regular | 06/30/2005 | 22000 | Cabral, Ramon | | | |
| 100788 | Regular | 06/30/2005 | 24615 | Clifton, Randy S | | | |
| 100789 | Regular | 06/30/2005 | 25026 | Carroccio, Michele A | | | |
| 100790 | Regular | 06/30/2005 | 27500 | Bent, Dana | | | |
| 100791 | Regular | 06/30/2005 | 45981 | Godin, Alan N | | | |
| 100792 | Regular | 06/30/2005 | 52728 | Jarest, Michael | | | |
| 100793 | Regular | 06/30/2005 | 67919 | Martinez, Angel G | | | |
| 100794 | Regular | 06/30/2005 | 68000 | Olivares, Ana | | | |
| 100795 | Regular | 06/30/2005 | 71000 | More, Sean | | | |
| 100796 | Regular | 06/30/2005 | 76835 | Peltier, Ralph A | | | |
| 100797 | Regular | 06/30/2005 | 85000 | Ruiz, Angel | | | |
| 100798 | Regular | 06/30/2005 | 88712 | Sousa, Louis | | | |
| 100799 | Regular | 06/30/2005 | 88999 | Smith, Edward J | | | |
| 100800 | Regular | 06/30/2005 | 89837 | Souza, Clement L | | | |
| 100801 | Regular | 06/30/2005 | 97010 | Taveras, Fernando A | | | |
| 100802 | Regular | 06/30/2005 | 99427 | Warchol, David R | | | |
| 100803 | Regular | 06/30/2005 | 99436 | Valenzuela, Maria | REDACTED | | |
| 100804 | Regular | 06/30/2005 | 99437 | Castillo, Daniel | | | |
| 100805 | Regular | 06/30/2005 | 99442 | Carrasco, Erison | | | |
| 100806 | Regular | 06/30/2005 | 99452 | Bourassa, Robert | | | |
| 100807 | Regular | 06/30/2005 | 99452 | Bourassa, Robert | | | |
| 100808 | Regular | 06/30/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100809 | Regular | 06/30/2005 | 99455 | Castillo, Jorge | | | |
| 100810 | Regular | 06/30/2005 | 99456 | Hernandez, Jose | | | |
| 100811 | Regular | 06/30/2005 | 99459 | Parent, Keith | | | |
| 100812 | Regular | 06/30/2005 | 99460 | Bonilla, Enid | | | |
| 100813 | Regular | 06/30/2005 | 99462 | Harris, Demar | | | |
| 100814 | Regular | 06/30/2005 | 99462 | Harris, Demar | | | |
| 100815 | Regular | 06/30/2005 | 99464 | Acevedo, Renso | | | |
| 100816 | Regular | 06/30/2005 | 99468 | Bonilla, Diana | | | |
| 100817 | Regular | 06/30/2005 | 99471 | Wheeler, Michael P | | | |
| 1044813 | Regular | 06/30/2005 | 11000 | Brito, Dora | | | |
| 1044814 | Regular | 06/30/2005 | 36000 | Garcia, Alma | | | |
| 1044815 | Regular | 06/30/2005 | 52729 | Jarest, Raymond | | | |
| 1044816 | Regular | 06/30/2005 | 54000 | Kane, David | | | |
| 1044817 | Regular | 06/30/2005 | 96800 | Taveras, Andres | | | |
| 1044818 | Regular | 06/30/2005 | 99448 | Carrasco, Monica | | | |
| 1044819 | Regular | 06/30/2005 | 99450 | Richards, David | | | |
| 1044820 | Regular | 06/30/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1044821 | Regular | 06/30/2005 | 99458 | Caballeros, Alejandra | | | |
| 1044822 | Regular | 06/30/2005 | 99461 | McCoy JR., Richard | | | |
| 1044823 | Regular | 06/30/2005 | 99466 | Bonilla, Carmen | | | |
| 1044824 | Regular | 06/30/2005 | 99467 | Ramirez, Dario | | | |
| 1044825 | Regular | 06/30/2005 | 99467 | Ramirez, Dario | | | |
| 1044826 | Regular | 06/30/2005 | 99470 | Enguilo, Gasper | | | |
| 1044827 | Regular | 06/30/2005 | 99470 | Enguilo, Gasper | | | |
| 1044828 | Regular | 06/30/2005 | 99472 | Ramirez, Aurelo | | | |
| 1044829 | Regular | 06/30/2005 | 99473 | Plante, Joyce | | | |
| 1044830 | Regular | 06/30/2005 | 99477 | Matos, Miguel A | | | |
| 1044831 | Regular | 06/30/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1044832 | Regular | 06/30/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1044833 | Regular | 06/30/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | **53 Items** | | | **48,280.09** | **32,139.85** | **16,140.24** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 53 | 48,280.09 | 32,139.85 | 16,140.24 |
| **Totals** | **53** | **48,280.09** | **32,139.85** | **16,140.24** |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 7/14/2005
Pay Period: 6/27/2005 - 7/8/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100823 | Regular | 07/14/2005 | 12246 | Bejbl, Matthew | | | |
| 100824 | Regular | 07/14/2005 | 22000 | Cabral, Ramon | | | |
| 100825 | Regular | 07/14/2005 | 24615 | Clifton, Randy S | | | |
| 100826 | Regular | 07/14/2005 | 25026 | Carroccio, Michele A | | | |
| 100827 | Regular | 07/14/2005 | 27500 | Bent, Dana | | | |
| 100828 | Regular | 07/14/2005 | 45981 | Godin, Alan N | | | |
| 100829 | Regular | 07/14/2005 | 52728 | Jarest, Michael | | | |
| 100830 | Regular | 07/14/2005 | 67919 | Martinez, Angel G | | | |
| 100831 | Regular | 07/14/2005 | 68000 | Olivares, Ana | | | |
| 100832 | Regular | 07/14/2005 | 71000 | More, Sean | | | |
| 100833 | Regular | 07/14/2005 | 76835 | Peltier, Ralph A | | | |
| 100834 | Regular | 07/14/2005 | 85000 | Ruiz, Angel | | | |
| 100835 | Regular | 07/14/2005 | 88712 | Sousa, Louis | | | |
| 100836 | Regular | 07/14/2005 | 88999 | Smith, Edward J | | | |
| 100837 | Regular | 07/14/2005 | 89837 | Souza, Clement L | | | |
| 100838 | Regular | 07/14/2005 | 97010 | Taveras, Fernando A | | | |
| 100839 | Regular | 07/14/2005 | 99427 | Warchol, David R | | | |
| 100840 | Regular | 07/14/2005 | 99436 | Valenzuela, Maria | | | |
| 100841 | Regular | 07/14/2005 | 99437 | Castillo, Daniel | REDACTED | | |
| 100842 | Regular | 07/14/2005 | 99442 | Carrasco, Erison | | | |
| 100843 | Regular | 07/14/2005 | 99452 | Bourassa, Robert | | | |
| 100844 | Regular | 07/14/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100845 | Regular | 07/14/2005 | 99455 | Castillo, Jorge | | | |
| 100846 | Regular | 07/14/2005 | 99456 | Hernandez, Jose | | | |
| 100847 | Regular | 07/14/2005 | 99459 | Parent, Keith | | | |
| 100848 | Regular | 07/14/2005 | 99460 | Bonilla, Enid | | | |
| 100849 | Regular | 07/14/2005 | 99462 | Harris, Demar | | | |
| 100850 | Regular | 07/14/2005 | 99464 | Acevedo, Renso | | | |
| 100851 | Regular | 07/14/2005 | 99468 | Bonilla, Diana | | | |
| 100852 | Regular | 07/14/2005 | 99471 | Wheeler, Michael P | | | |
| 1061709 | Regular | 07/14/2005 | 11000 | Brito, Dora | | | |
| 1061710 | Regular | 07/14/2005 | 36000 | Garcia, Alma | | | |
| 1061711 | Regular | 07/14/2005 | 52729 | Jarest, Raymond | | | |
| 1061712 | Regular | 07/14/2005 | 54000 | Kane, David | | | |
| 1061713 | Regular | 07/14/2005 | 96800 | Taveras, Andres | | | |
| 1061714 | Regular | 07/14/2005 | 99448 | Carrasco, Monica | | | |
| 1061715 | Regular | 07/14/2005 | 99450 | Richards, David | | | |
| 1061716 | Regular | 07/14/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1061717 | Regular | 07/14/2005 | 99458 | Caballeros, Alejandra | | | |
| 1061718 | Regular | 07/14/2005 | 99466 | Bonilla, Carmen | | | |
| 1061719 | Regular | 07/14/2005 | 99467 | Ramirez, Dario | | | |
| 1061720 | Regular | 07/14/2005 | 99470 | Enguilo, Gasper | | | |
| 1061721 | Regular | 07/14/2005 | 99472 | Ramirez, Aurelo | | | |
| 1061722 | Regular | 07/14/2005 | 99473 | Plante, Joyce | | | |
| 1061723 | Regular | 07/14/2005 | 99477 | Matos, Miguel A | | | |
| 1061724 | Regular | 07/14/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1061725 | Regular | 07/14/2005 | 99479 | Rosa, Arnaldo A | | | |
| **Totals For Payroll Checks** | | **47 Items** | | | **44,483.42** | **30,238.67** | **14,244.75** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 44,483.42 | 30,238.67 | 14,244.75 |
| **Totals** | **47** | **44,483.42** | **30,238.67** | **14,244.75** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 44,483.42 | 30,238.67 | 14,244.75 |
| Totals | 47 | 44,483.42 | 30,238.67 | 14,244.75 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 7/28/2005
Pay Period: 7/11/2005 - 7/22/2005



| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100858 | Regular | 07/28/2005 | 12246 | Bejbl, Matthew | | | |
| 100859 | Regular | 07/28/2005 | 22000 | Cabral, Ramon | | | |
| 100860 | Regular | 07/28/2005 | 24615 | Clifton, Randy S | | | |
| 100861 | Regular | 07/28/2005 | 25026 | Carroccio, Michele A | | | |
| 100862 | Regular | 07/28/2005 | 27500 | Bent, Dana | | | |
| 100863 | Regular | 07/28/2005 | 45981 | Godin, Alan N | | | |
| 100864 | Regular | 07/28/2005 | 67919 | Martinez, Angel G | | | |
| 100865 | Regular | 07/28/2005 | 68000 | Olivares, Ana | | | |
| 100866 | Regular | 07/28/2005 | 71000 | More, Sean | | | |
| 100867 | Regular | 07/28/2005 | 76835 | Peltier, Ralph A | | | |
| 100868 | Regular | 07/28/2005 | 85000 | Ruiz, Angel | | | |
| 100869 | Regular | 07/28/2005 | 88712 | Sousa, Louis | | | |
| 100870 | Regular | 07/28/2005 | 88999 | Smith, Edward J | | | |
| 100871 | Regular | 07/28/2005 | 89837 | Souza, Clement L | | | |
| 100872 | Regular | 07/28/2005 | 97010 | Taveras, Fernando A | | | |
| 100873 | Regular | 07/28/2005 | 99427 | Warchol, David R | | | |
| 100874 | Regular | 07/28/2005 | 99436 | Valenzuela, Maria | | | |
| 100875 | Regular | 07/28/2005 | 99437 | Castillo, Daniel | | REDACTED | |
| 100876 | Regular | 07/28/2005 | 99442 | Carrasco, Erison | | | |
| 100877 | Regular | 07/28/2005 | 99452 | Bourassa, Robert | | | |
| 100878 | Regular | 07/28/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100879 | Regular | 07/28/2005 | 99455 | Castillo, Jorge | | | |
| 100880 | Regular | 07/28/2005 | 99456 | Hernandez, Jose | | | |
| 100881 | Regular | 07/28/2005 | 99459 | Parent, Keith | | | |
| 100882 | Regular | 07/28/2005 | 99460 | Bonilla, Enid | | | |
| 100883 | Regular | 07/28/2005 | 99462 | Harris, Demar | | | |
| 100884 | Regular | 07/28/2005 | 99464 | Acevedo, Renso | | | |
| 100885 | Regular | 07/28/2005 | 99468 | Bonilla, Diana | | | |
| 100886 | Regular | 07/28/2005 | 99471 | Wheeler, Michael P | | | |
| 1078624 | Regular | 07/28/2005 | 11000 | Brito, Dora | | | |
| 1078625 | Regular | 07/28/2005 | 36000 | Garcia, Alma | | | |
| 1078626 | Regular | 07/28/2005 | 52729 | Jarest, Raymond | | | |
| 1078627 | Regular | 07/28/2005 | 54000 | Kane, David | | | |
| 1078628 | Regular | 07/28/2005 | 96800 | Taveras, Andres | | | |
| 1078629 | Regular | 07/28/2005 | 99450 | Richards, David | | | |
| 1078630 | Regular | 07/28/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1078631 | Regular | 07/28/2005 | 99458 | Caballeros, Alejandra | | | |
| 1078632 | Regular | 07/28/2005 | 99466 | Bonilla, Carmen | | | |
| 1078633 | Regular | 07/28/2005 | 99467 | Ramirez, Dario | | | |
| 1078634 | Regular | 07/28/2005 | 99470 | Enguilo, Gasper | | | |
| 1078635 | Regular | 07/28/2005 | 99472 | Ramirez, Aurelo | | | |
| 1078636 | Regular | 07/28/2005 | 99473 | Plante, Joyce | | | |
| 1078637 | Regular | 07/28/2005 | 99473 | Plante, Joyce | | | |
| 1078638 | Regular | 07/28/2005 | 99477 | Matos, Miguel A | | | |
| 1078639 | Regular | 07/28/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1078640 | Regular | 07/28/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1078641 | Regular | 07/28/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | **47 Items** | | | **46,417.90** | **30,496.22** | **15,921.68** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 46,417.90 | 30,496.22 | 15,921.68 |
| **Totals** | **47** | **46,417.90** | **30,496.22** | **15,921.68** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 400.00 | 0.00 | 400.00 |
| Regular | 47 | 46,417.90 | 30,496.22 | 15,921.68 |
| **Totals** | **48** | **46,817.90** | **30,496.22** | **16,321.68** |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 8/11/2005
Pay Period: 7/25/2005 - 8/5/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100892 | Regular | 08/11/2005 | 12246 | Bejbl, Matthew | | | |
| 100893 | Regular | 08/11/2005 | 22000 | Cabral, Ramon | | | |
| 100894 | Regular | 08/11/2005 | 24615 | Clifton, Randy S | | | |
| 100895 | Regular | 08/11/2005 | 25026 | Carroccio, Michele A | | | |
| 100896 | Regular | 08/11/2005 | 27500 | Bent, Dana | | | |
| 100897 | Regular | 08/11/2005 | 45981 | Godin, Alan N | | | |
| 100898 | Regular | 08/11/2005 | 67919 | Martinez, Angel G | | | |
| 100899 | Regular | 08/11/2005 | 68000 | Olivares, Ana | | | |
| 100900 | Regular | 08/11/2005 | 71000 | More, Sean | | | |
| 100901 | Regular | 08/11/2005 | 76835 | Peltier, Ralph A | | | |
| 100902 | Regular | 08/11/2005 | 85000 | Ruiz, Angel | | | |
| 100903 | Regular | 08/11/2005 | 88712 | Sousa, Louis | | | |
| 100904 | Regular | 08/11/2005 | 88999 | Smith, Edward J | | | |
| 100905 | Regular | 08/11/2005 | 89837 | Souza, Clement L | | | |
| 100906 | Regular | 08/11/2005 | 97010 | Taveras, Fernando A | | | |
| 100907 | Regular | 08/11/2005 | 99427 | Warchol, David R | | | |
| 100908 | Regular | 08/11/2005 | 99436 | Valenzuela, Maria | | | |
| 100909 | Regular | 08/11/2005 | 99437 | Castillo, Daniel | | | |
| 100910 | Regular | 08/11/2005 | 99442 | Carrasco, Erison | | | |
| 100911 | Regular | 08/11/2005 | 99452 | Bourassa, Robert | REDACTED | | |
| 100912 | Regular | 08/11/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100913 | Regular | 08/11/2005 | 99455 | Castillo, Jorge | | | |
| 100914 | Regular | 08/11/2005 | 99456 | Hernandez, Jose | | | |
| 100915 | Regular | 08/11/2005 | 99459 | Parent, Keith | | | |
| 100916 | Regular | 08/11/2005 | 99460 | Bonilla, Enid | | | |
| 100917 | Regular | 08/11/2005 | 99462 | Harris, Demar | | | |
| 100918 | Regular | 08/11/2005 | 99464 | Acevedo, Renso | | | |
| 100919 | Regular | 08/11/2005 | 99468 | Bonilla, Diana | | | |
| 100920 | Regular | 08/11/2005 | 99471 | Wheeler, Michael P | | | |
| 100921 | Regular | 08/11/2005 | 99479 | Rosa, Arnaldo A | | | |
| 1098078 | Regular | 08/11/2005 | 11000 | Brito, Dora | | | |
| 1098079 | Regular | 08/11/2005 | 36000 | Garcia, Alma | | | |
| 1098080 | Regular | 08/11/2005 | 52729 | Jarest, Raymond | | | |
| 1098081 | Regular | 08/11/2005 | 54000 | Kane, David | | | |
| 1098082 | Regular | 08/11/2005 | 96800 | Taveras, Andres | | | |
| 1098083 | Regular | 08/11/2005 | 99448 | Carrasco, Monica | | | |
| 1098084 | Regular | 08/11/2005 | 99450 | Richards, David | | | |
| 1098085 | Regular | 08/11/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1098086 | Regular | 08/11/2005 | 99466 | Bonilla, Carmen | | | |
| 1098087 | Regular | 08/11/2005 | 99467 | Ramirez, Dario | | | |
| 1098088 | Regular | 08/11/2005 | 99470 | Enguilo, Gasper | | | |
| 1098089 | Regular | 08/11/2005 | 99472 | Ramirez, Aurelo | | | |
| 1098090 | Regular | 08/11/2005 | 99473 | Plante, Joyce | | | |
| 1098091 | Regular | 08/11/2005 | 99477 | Matos, Miguel A | | | |
| 1098092 | Regular | 08/11/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1098093 | Regular | 08/11/2005 | 99480 | Cabral, Jissell A | | | |
| 1098094 | Regular | 08/11/2005 | 99481 | Alassah, Richard | | | |
| **Totals For Payroll Checks** | | **47 Items** | | | **44,811.21** | **30,628.11** | **14,183.10** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 44,811.21 | 30,628.11 | 14,183.10 |
| **Totals** | **47** | **44,811.21** | **30,628.11** | **14,183.10** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 400.00 | 0.00 | 400.00 |
| Regular | 47 | 44,811.21 | 30,628.11 | 14,183.10 |
| **Totals** | **48** | **45,211.21** | **30,628.11** | **14,583.10** |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 8/25/2005
Pay Period: 8/8/2005 - 8/19/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100927 | Regular | 08/25/2005 | 12246 | Bejbl, Matthew | | | |
| 100928 | Regular | 08/25/2005 | 12246 | Bejbl, Matthew | | | |
| 100929 | Regular | 08/25/2005 | 22000 | Cabral, Ramon | | | |
| 100930 | Regular | 08/25/2005 | 22000 | Cabral, Ramon | | | |
| 100931 | Regular | 08/25/2005 | 24615 | Clifton, Randy S | | | |
| 100932 | Regular | 08/25/2005 | 24615 | Clifton, Randy S | | | |
| 100933 | Regular | 08/25/2005 | 25026 | Carroccio, Michele A | | | |
| 100934 | Regular | 08/25/2005 | 25026 | Carroccio, Michele A | | | |
| 100935 | Regular | 08/25/2005 | 27500 | Bent, Dana | | | |
| 100936 | Regular | 08/25/2005 | 27500 | Bent, Dana | | | |
| 100937 | Regular | 08/25/2005 | 45981 | Godin, Alan N | | | |
| 100938 | Regular | 08/25/2005 | 67919 | Martinez, Angel G | | | |
| 100939 | Regular | 08/25/2005 | 68000 | Olivares, Ana | | | |
| 100940 | Regular | 08/25/2005 | 71000 | More, Sean | | | |
| 100941 | Regular | 08/25/2005 | 76835 | Peltier, Ralph A | | | |
| 100942 | Regular | 08/25/2005 | 76835 | Peltier, Ralph A | | | |
| 100943 | Regular | 08/25/2005 | 85000 | Ruiz, Angel | REDACTED | | |
| 100944 | Regular | 08/25/2005 | 88712 | Sousa, Louis | | | |
| 100945 | Regular | 08/25/2005 | 88712 | Sousa, Louis | | | |
| 100946 | Regular | 08/25/2005 | 88999 | Smith, Edward J | | | |
| 100947 | Regular | 08/25/2005 | 89837 | Souza, Clement L | | | |
| 100948 | Regular | 08/25/2005 | 97010 | Taveras, Fernando A | | | |
| 100949 | Regular | 08/25/2005 | 99427 | Warchol, David R | | | |
| 100950 | Regular | 08/25/2005 | 99436 | Valenzuela, Maria | | | |
| 100951 | Regular | 08/25/2005 | 99437 | Castillo, Daniel | | | |
| 100952 | Regular | 08/25/2005 | 99442 | Carrasco, Erison | | | |
| 100953 | Regular | 08/25/2005 | 99452 | Bourassa, Robert | | | |
| 100954 | Regular | 08/25/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100955 | Regular | 08/25/2005 | 99455 | Castillo, Jorge | | | |
| 100956 | Regular | 08/25/2005 | 99456 | Hernandez, Jose | | | |
| 100957 | Regular | 08/25/2005 | 99459 | Parent, Keith | | | |
| 100958 | Regular | 08/25/2005 | 99459 | Parent, Keith | | | |
| 100959 | Regular | 08/25/2005 | 99460 | Bonilla, Enid | | | |
| 100960 | Regular | 08/25/2005 | 99462 | Harris, Demar | | | |
| 100961 | Regular | 08/25/2005 | 99468 | Bonilla, Diana | | | |
| 100962 | Regular | 08/25/2005 | 99471 | Wheeler, Michael P | | | |
| 100963 | Regular | 08/25/2005 | 99479 | Rosa, Arnaldo A | | | |
| 100964 | Regular | 08/25/2005 | 99481 | Alassah, Richard | | | |
| 1110678 | Regular | 08/25/2005 | 11000 | Brito, Dora | | | |
| 1110679 | Regular | 08/25/2005 | 36000 | Garcia, Alma | | | |
| 1110680 | Regular | 08/25/2005 | 52729 | Jarest, Raymond | | | |
| 1110681 | Regular | 08/25/2005 | 54000 | Kane, David | | | |
| 1110682 | Regular | 08/25/2005 | 96800 | Taveras, Andres | | | |
| 1110683 | Regular | 08/25/2005 | 99448 | Carrasco, Monica | | | |
| 1110684 | Regular | 08/25/2005 | 99450 | Richards, David | | | |
| 1110685 | Regular | 08/25/2005 | 99450 | Richards, David | | | |
| 1110686 | Regular | 08/25/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1110687 | Regular | 08/25/2005 | 99458 | Caballeros, Alejandra | | | |
| 1110688 | Regular | 08/25/2005 | 99466 | Bonilla, Carmen | | | |
| 1110689 | Regular | 08/25/2005 | 99467 | Ramirez, Dario | | | |
| 1110690 | Regular | 08/25/2005 | 99470 | Enguilo, Gasper | | | |
| 1110691 | Regular | 08/25/2005 | 99472 | Ramirez, Aurelo | | | |
| 1110692 | Regular | 08/25/2005 | 99473 | Plante, Joyce | | | |
| 1110693 | Regular | 08/25/2005 | 99473 | Plante, Joyce | | | |
| 1110694 | Regular | 08/25/2005 | 99477 | Matos, Miguel A | | | |
| 1110695 | Regular | 08/25/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1110696 | Regular | 08/25/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | 57 Items | | | 68,102.27 | 48,378.16 | 19,724.11 |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 57 | 68,102.27 | 48,378.16 | 19,724.11 |
| Totals | 57 | 68,102.27 | 48,378.16 | 19,724.11 |

**Check Register**

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 9/8/2005
Pay Period: 8/22/2005 - 9/2/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 100970 | Regular | 09/08/2005 | 12246 | Bejbl, Matthew | | | |
| 100971 | Regular | 09/08/2005 | 22000 | Cabral, Ramon | | | |
| 100972 | Regular | 09/08/2005 | 24615 | Clifton, Randy S | | | |
| 100973 | Regular | 09/08/2005 | 25026 | Carroccio, Michele A | | | |
| 100974 | Regular | 09/08/2005 | 27500 | Bent, Dana | | | |
| 100975 | Regular | 09/08/2005 | 45981 | Godin, Alan N | | | |
| 100976 | Regular | 09/08/2005 | 67919 | Martinez, Angel G | | | |
| 100977 | Regular | 09/08/2005 | 68000 | Olivares, Ana | | | |
| 100978 | Regular | 09/08/2005 | 71000 | More, Sean | | | |
| 100979 | Regular | 09/08/2005 | 76835 | Peltier, Ralph A | | | |
| 100980 | Regular | 09/08/2005 | 85000 | Ruiz, Angel | | | |
| 100981 | Regular | 09/08/2005 | 88712 | Sousa, Louis | | | |
| 100982 | Regular | 09/08/2005 | 88999 | Smith, Edward J | | | |
| 100983 | Regular | 09/08/2005 | 89837 | Souza, Clement L | | | |
| 100984 | Regular | 09/08/2005 | 97010 | Taveras, Fernando A | | REDACTED | |
| 100985 | Regular | 09/08/2005 | 99427 | Warchol, David R | | | |
| 100986 | Regular | 09/08/2005 | 99436 | Valenzuela, Maria | | | |
| 100987 | Regular | 09/08/2005 | 99437 | Castillo, Daniel | | | |
| 100988 | Regular | 09/08/2005 | 99442 | Carrasco, Erison | | | |
| 100989 | Regular | 09/08/2005 | 99452 | Bourassa, Robert | | | |
| 100990 | Regular | 09/08/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 100991 | Regular | 09/08/2005 | 99455 | Castillo, Jorge | | | |
| 100992 | Regular | 09/08/2005 | 99456 | Hernandez, Jose | | | |
| 100993 | Regular | 09/08/2005 | 99459 | Parent, Keith | | | |
| 100994 | Regular | 09/08/2005 | 99460 | Bonilla, Enid | | | |
| 100995 | Regular | 09/08/2005 | 99462 | Harris, Demar | | | |
| 100996 | Regular | 09/08/2005 | 99468 | Bonilla, Diana | | | |
| 100997 | Regular | 09/08/2005 | 99471 | Wheeler, Michael P | | | |
| 100998 | Regular | 09/08/2005 | 99479 | Rosa, Arnaldo A | | | |
| 100999 | Regular | 09/08/2005 | 99481 | Alassah, Richard | | | |
| 1128521 | Regular | 09/08/2005 | 11000 | Brito, Dora | | | |
| 1128522 | Regular | 09/08/2005 | 36000 | Garcia, Alma | | | |
| 1128523 | Regular | 09/08/2005 | 52729 | Jarest, Raymond | | | |
| 1128524 | Regular | 09/08/2005 | 54000 | Kane, David | | | |
| 1128525 | Regular | 09/08/2005 | 96800 | Taveras, Andres | | | |
| 1128526 | Regular | 09/08/2005 | 99448 | Carrasco, Monica | | | |
| 1128527 | Regular | 09/08/2005 | 99450 | Richards, David | | | |
| 1128528 | Regular | 09/08/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1128529 | Regular | 09/08/2005 | 99458 | Caballeros, Alejandra | | | |
| 1128530 | Regular | 09/08/2005 | 99466 | Bonilla, Carmen | | | |
| 1128531 | Regular | 09/08/2005 | 99467 | Ramirez, Dario | | | |
| 1128532 | Regular | 09/08/2005 | 99470 | Enguilo, Gasper | | | |
| 1128533 | Regular | 09/08/2005 | 99472 | Ramirez, Aurelo | | | |
| 1128534 | Regular | 09/08/2005 | 99473 | Plante, Joyce | | | |
| 1128535 | Regular | 09/08/2005 | 99477 | Matos, Miguel A | | | |
| 1128536 | Regular | 09/08/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1128537 | Regular | 09/08/2005 | 99480 | Cabral, Jissell A | | | |
| **Totals For Payroll Checks** | | **47 Items** | | | **45,848.12** | **32,062.93** | **13,785.19** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 45,848.12 | 32,062.93 | 13,785.19 |
| **Totals** | **47** | **45,848.12** | **32,062.93** | **13,785.19** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 45,848.12 | 32,062.93 | 13,785.19 |
| Totals | 47 | 45,848.12 | 32,062.93 | 13,785.19 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 9/22/2005
Pay Period: 9/5/2005 - 9/16/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101005 | Regular | 09/22/2005 | 12246 | Bejbl, Matthew | | | |
| 101006 | Regular | 09/22/2005 | 12246 | Bejbl, Matthew | | | |
| 101007 | Regular | 09/22/2005 | 22000 | Cabral, Ramon | | | |
| 101008 | Regular | 09/22/2005 | 24615 | Clifton, Randy S | | | |
| 101009 | Regular | 09/22/2005 | 25026 | Carroccio, Michele A | | | |
| 101010 | Regular | 09/22/2005 | 27500 | Bent, Dana | | | |
| 101011 | Regular | 09/22/2005 | 45981 | Godin, Alan N | | | |
| 101012 | Regular | 09/22/2005 | 67919 | Martinez, Angel G | | | |
| 101013 | Regular | 09/22/2005 | 68000 | Olivares, Ana | | | |
| 101014 | Regular | 09/22/2005 | 71000 | More, Sean | | | |
| 101015 | Regular | 09/22/2005 | 76835 | Peltier, Ralph A | | | |
| 101016 | Regular | 09/22/2005 | 85000 | Ruiz, Angel | | | |
| 101017 | Regular | 09/22/2005 | 88712 | Sousa, Louis | | | |
| 101018 | Regular | 09/22/2005 | 88712 | Sousa, Louis | | | |
| 101019 | Regular | 09/22/2005 | 88999 | Smith, Edward J | | | |
| 101020 | Regular | 09/22/2005 | 89837 | Souza, Clement L | | | |
| 101021 | Regular | 09/22/2005 | 97010 | Taveras, Fernando A | | | |
| 101022 | Regular | 09/22/2005 | 99427 | Warchol, David R | | | |
| 101023 | Regular | 09/22/2005 | 99436 | Valenzuela, Maria | | | |
| 101024 | Regular | 09/22/2005 | 99437 | Castillo, Daniel | | | |
| 101025 | Regular | 09/22/2005 | 99442 | Carrasco, Erison | | | |
| 101026 | Regular | 09/22/2005 | 99452 | Bourassa, Robert | | | |
| 101027 | Regular | 09/22/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101028 | Regular | 09/22/2005 | 99455 | Castillo, Jorge | | | |
| 101029 | Regular | 09/22/2005 | 99456 | Hernandez, Jose | | | |
| 101030 | Regular | 09/22/2005 | 99459 | Parent, Keith | | | |
| 101031 | Regular | 09/22/2005 | 99460 | Bonilla, Enid | | | |
| 101032 | Regular | 09/22/2005 | 99462 | Harris, Demar | | | |
| 101033 | Regular | 09/22/2005 | 99468 | Bonilla, Diana | | | |
| 101034 | Regular | 09/22/2005 | 99471 | Wheeler, Michael P | | | |
| 101035 | Regular | 09/22/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101036 | Regular | 09/22/2005 | 99481 | Alassah, Richard | | | |
| 1141616 | Regular | 09/22/2005 | 11000 | Brito, Dora | | | |
| 1141617 | Regular | 09/22/2005 | 36000 | Garcia, Alma | | | |
| 1141618 | Regular | 09/22/2005 | 52729 | Jarest, Raymond | | | |
| 1141619 | Regular | 09/22/2005 | 54000 | Kane, David | | | |
| 1141620 | Regular | 09/22/2005 | 96800 | Taveras, Andres | | | |
| 1141621 | Regular | 09/22/2005 | 99450 | Richards, David | | | |
| 1141622 | Regular | 09/22/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1141623 | Regular | 09/22/2005 | 99466 | Bonilla, Carmen | | | |
| 1141624 | Regular | 09/22/2005 | 99470 | Enguilo, Gasper | | | |
| 1141625 | Regular | 09/22/2005 | 99472 | Ramirez, Aurelo | | | |
| 1141626 | Regular | 09/22/2005 | 99473 | Plante, Joyce | | | |
| 1141627 | Regular | 09/22/2005 | 99477 | Matos, Miguel A | | | |
| 1141628 | Regular | 09/22/2005 | 99478 | Soriano, Anilsa Y | | | |
| 1141629 | Regular | 09/22/2005 | 99482 | Hernandez, Raul | | | |
| **Totals For Payroll Checks** | | **46 Items** | | | **48,033.53** | **34,418.90** | **13,614.63** |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 48,033.53 | 34,418.90 | 13,614.63 |
| **Totals** | **46** | **48,033.53** | **34,418.90** | **13,614.63** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 180.09 | 0.00 | 180.09 |
| Regular | 46 | 48,033.53 | 34,418.90 | 13,614.63 |
| **Totals** | **47** | **48,213.62** | **34,418.90** | **13,794.72** |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 10/6/2005
Pay Period: 9/19/2005 - 9/30/2005

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101042 | Regular | 10/06/2005 | 12246 | Bejbl, Matthew | | | |
| 101043 | Regular | 10/06/2005 | 12246 | Bejbl, Matthew | | | |
| 101044 | Regular | 10/06/2005 | 22000 | Cabral, Ramon | | | |
| 101045 | Regular | 10/06/2005 | 24615 | Clifton, Randy S | | | |
| 101046 | Regular | 10/06/2005 | 25026 | Carroccio, Michele A | | | |
| 101047 | Regular | 10/06/2005 | 27500 | Bent, Dana | | | |
| 101048 | Regular | 10/06/2005 | 45981 | Godin, Alan N | | | |
| 101049 | Regular | 10/06/2005 | 67919 | Martinez, Angel G | | | |
| 101050 | Regular | 10/06/2005 | 68000 | Olivares, Ana | | | |
| 101051 | Regular | 10/06/2005 | 71000 | More, Sean | | | |
| 101052 | Regular | 10/06/2005 | 76835 | Peltier, Ralph A | | | |
| 101053 | Regular | 10/06/2005 | 85000 | Ruiz, Angel | | | |
| 101054 | Regular | 10/06/2005 | 88712 | Sousa, Louis | | | |
| 101055 | Regular | 10/06/2005 | 88999 | Smith, Edward J | | | |
| 101056 | Regular | 10/06/2005 | 89837 | Souza, Clement L | | | |
| 101057 | Regular | 10/06/2005 | 97010 | Taveras, Fernando A | | | |
| 101058 | Regular | 10/06/2005 | 99427 | Warchol, David R | | | |
| 101059 | Regular | 10/06/2005 | 99436 | Valenzuela, Maria | | | |
| 101060 | Regular | 10/06/2005 | 99437 | Castillo, Daniel | | | |
| 101061 | Regular | 10/06/2005 | 99442 | Carrasco, Erison | | | |
| 101062 | Regular | 10/06/2005 | 99452 | Bourassa, Robert | | | |
| 101063 | Regular | 10/06/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101064 | Regular | 10/06/2005 | 99455 | Castillo, Jorge | | | |
| 101065 | Regular | 10/06/2005 | 99456 | Hernandez, Jose | | | |
| 101066 | Regular | 10/06/2005 | 99459 | Parent, Keith | | | |
| 101067 | Regular | 10/06/2005 | 99460 | Bonilla, Enid | | | |
| 101068 | Regular | 10/06/2005 | 99462 | Harris, Demar | | | |
| 101069 | Regular | 10/06/2005 | 99468 | Bonilla, Diana | | | |
| 101070 | Regular | 10/06/2005 | 99471 | Wheeler, Michael P | | | |
| 101071 | Regular | 10/06/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101072 | Regular | 10/06/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101073 | Regular | 10/06/2005 | 99481 | Alassah, Richard | | | |
| 1156591 | Regular | 10/06/2005 | 11000 | Brito, Dora | | | |
| 1156592 | Regular | 10/06/2005 | 36000 | Garcia, Alma | | | |
| 1156593 | Regular | 10/06/2005 | 52729 | Jarest, Raymond | | | |
| 1156594 | Regular | 10/06/2005 | 54000 | Kane, David | | | |
| 1156595 | Regular | 10/06/2005 | 96800 | Taveras, Andres | | | |
| 1156596 | Regular | 10/06/2005 | 99448 | Carrasco, Monica | | | |
| 1156597 | Regular | 10/06/2005 | 99450 | Richards, David | | | |
| 1156598 | Regular | 10/06/2005 | 99450 | Richards, David | | | |
| 1156599 | Regular | 10/06/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1156600 | Regular | 10/06/2005 | 99458 | Caballeros, Alejandra | | | |
| 1156601 | Regular | 10/06/2005 | 99466 | Bonilla, Carmen | | | |
| 1156602 | Regular | 10/06/2005 | 99470 | Enguilo, Gasper | | | |
| 1156603 | Regular | 10/06/2005 | 99472 | Ramirez, Aurelo | | | |
| 1156604 | Regular | 10/06/2005 | 99473 | Plante, Joyce | | | |
| 1156605 | Regular | 10/06/2005 | 99476 | Hurtado, Sandra | | | |
| 1156606 | Regular | 10/06/2005 | 99477 | Matos, Miguel A | | | |
| 1156607 | Regular | 10/06/2005 | 99480 | Cabral, Jissell A | | | |
| 1156608 | Regular | 10/06/2005 | 99482 | Hernandez, Raul | | | |
| 1156609 | Regular | 10/06/2005 | 99483 | MASTRIANO, MARK A | | | |
| **Totals For Payroll Checks** | | **51 Items** | | | **48,494.24** | **33,710.48** | **14,783.76** |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 51 | 48,494.24 | 33,710.48 | 14,783.76 |
| **Totals** | **51** | **48,494.24** | **33,710.48** | **14,783.76** |

**Check Register** Company Code (B0294) Check Date: 10/20/2005 Page 2

**ELECTROLIZING INC** Pay Period: 10/3/2005 - 10/14/2005

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101079 | Regular | 10/20/2005 | 12246 | Bejbl, Matthew | | | |
| 101080 | Regular | 10/20/2005 | 22000 | Cabral, Ramon | | | |
| 101081 | Regular | 10/20/2005 | 24615 | Clifton, Randy S | | | |
| 101082 | Regular | 10/20/2005 | 25026 | Carroccio, Michele A | | | |
| 101083 | Regular | 10/20/2005 | 27500 | Bent, Dana | | | |
| 101084 | Regular | 10/20/2005 | 45981 | Godin, Alan N | | | |
| 101085 | Regular | 10/20/2005 | 67919 | Martinez, Angel G | | | |
| 101086 | Regular | 10/20/2005 | 68000 | Olivares, Ana | | | |
| 101087 | Regular | 10/20/2005 | 71000 | More, Sean | | | |
| 101088 | Regular | 10/20/2005 | 76835 | Peltier, Ralph A | | | |
| 101089 | Regular | 10/20/2005 | 85000 | Ruiz, Angel | | | |
| 101090 | Regular | 10/20/2005 | 88712 | Sousa, Louis | | | |
| 101091 | Regular | 10/20/2005 | 88999 | Smith, Edward J | | | |
| 101092 | Regular | 10/20/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 101093 | Regular | 10/20/2005 | 97010 | Taveras, Fernando A | | | |
| 101094 | Regular | 10/20/2005 | 99427 | Warchol, David R | | | |
| 101095 | Regular | 10/20/2005 | 99436 | Valenzuela, Maria | | | |
| 101096 | Regular | 10/20/2005 | 99437 | Castillo, Daniel | | | |
| 101097 | Regular | 10/20/2005 | 99442 | Carrasco, Erison | | | |
| 101098 | Regular | 10/20/2005 | 99452 | Bourassa, Robert | | | |
| 101099 | Regular | 10/20/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101100 | Regular | 10/20/2005 | 99456 | Hernandez, Jose | | | |
| 101101 | Regular | 10/20/2005 | 99459 | Parent, Keith | | | |
| 101102 | Regular | 10/20/2005 | 99460 | Bonilla, Enid | | | |
| 101103 | Regular | 10/20/2005 | 99462 | Harris, Demar | | | |
| 101104 | Regular | 10/20/2005 | 99468 | Bonilla, Diana | | | |
| 101105 | Regular | 10/20/2005 | 99471 | Wheeler, Michael P | | | |
| 101106 | Regular | 10/20/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101107 | Regular | 10/20/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101108 | Regular | 10/20/2005 | 99481 | Alassah, Richard | | | |
| 1171681 | Regular | 10/20/2005 | 11000 | Brito, Dora | | | |
| 1171682 | Regular | 10/20/2005 | 36000 | Garcia, Alma | | | |
| 1171683 | Regular | 10/20/2005 | 52729 | Jarest, Raymond | | | |
| 1171684 | Regular | 10/20/2005 | 54000 | Kane, David | | | |
| 1171685 | Regular | 10/20/2005 | 96800 | Taveras, Andres | | | |
| 1171686 | Regular | 10/20/2005 | 99450 | Richards, David | | | |
| 1171687 | Regular | 10/20/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1171688 | Regular | 10/20/2005 | 99466 | Bonilla, Carmen | | | |
| 1171689 | Regular | 10/20/2005 | 99470 | Enguilo, Gasper | | | |
| 1171690 | Regular | 10/20/2005 | 99472 | Ramirez, Aurelio | | | |
| 1171691 | Regular | 10/20/2005 | 99473 | Plante, Joyce | | | |
| 1171692 | Regular | 10/20/2005 | 99476 | Hurtado, Sandra | | | |
| 1171693 | Regular | 10/20/2005 | 99477 | Matos, Miguel A | | | |
| 1171694 | Regular | 10/20/2005 | 99480 | Cabral, Jissell A | | | |
| 1171695 | Regular | 10/20/2005 | 99482 | Hernandez, Raul | | | |
| 1171696 | Regular | 10/20/2005 | 99483 | MASTRIANO, MARK A | | | |
| **Totals For Payroll Checks** | | **46 Items** | | | **46,075.87** | **31,876.48** | **14,199.39** |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 46,075.87 | 31,876.48 | 14,199.39 |
| **Totals** | **46** | **46,075.87** | **31,876.48** | **14,199.39** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 400.00 | 0.00 | 400.00 |
| Regular | 46 | 46,075.87 | 31,876.48 | 14,199.39 |
| **Totals** | **47** | **46,475.87** | **31,876.48** | **14,599.39** |

**Defs 00038**

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 11/3/2005
Pay Period: 10/17/2005 -

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101114 | Regular | 11/03/2005 | 12246 | Bejbl, Matthew | | | |
| 101115 | Regular | 11/03/2005 | 22000 | Cabral, Ramon | | | |
| 101116 | Regular | 11/03/2005 | 24615 | Clifton, Randy S | | | |
| 101117 | Regular | 11/03/2005 | 25026 | Carroccio, Michele A | | | |
| 101118 | Regular | 11/03/2005 | 27500 | Bent, Dana | | | |
| 101119 | Regular | 11/03/2005 | 45981 | Godin, Alan N | | | |
| 101120 | Regular | 11/03/2005 | 67919 | Martinez, Angel G | | | |
| 101121 | Regular | 11/03/2005 | 68000 | Olivares, Ana | | | |
| 101122 | Regular | 11/03/2005 | 71000 | More, Sean | | | |
| 101123 | Regular | 11/03/2005 | 76835 | Peltier, Ralph A | | | |
| 101124 | Regular | 11/03/2005 | 85000 | Ruiz, Angel | | | |
| 101125 | Regular | 11/03/2005 | 88712 | Sousa, Louis | | | |
| 101126 | Regular | 11/03/2005 | 88999 | Smith, Edward J | | | |
| 101127 | Regular | 11/03/2005 | 89837 | Souza, Clement L | | | |
| 101128 | Regular | 11/03/2005 | 97010 | Taveras, Fernando A | | | |
| 101129 | Regular | 11/03/2005 | 99427 | Warchol, David R | | | |
| 101130 | Regular | 11/03/2005 | 99436 | Valenzuela, Maria | | | |
| 101131 | Regular | 11/03/2005 | 99437 | Castillo, Daniel | | | |
| 101132 | Regular | 11/03/2005 | 99442 | Carrasco, Erison | | | |
| 101133 | Regular | 11/03/2005 | 99452 | Bourassa, Robert | | | |
| 101134 | Regular | 11/03/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101135 | Regular | 11/03/2005 | 99456 | Hernandez, Jose | | | |
| 101136 | Regular | 11/03/2005 | 99459 | Parent, Keith | | | |
| 101137 | Regular | 11/03/2005 | 99460 | Bonilla, Enid | | | |
| 101138 | Regular | 11/03/2005 | 99462 | Harris, Demar | | | |
| 101139 | Regular | 11/03/2005 | 99468 | Bonilla, Diana | | | |
| 101140 | Regular | 11/03/2005 | 99471 | Wheeler, Michael P | | | |
| 101141 | Regular | 11/03/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101142 | Regular | 11/03/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101143 | Regular | 11/03/2005 | 99481 | Alassah, Richard | | | |
| 1187528 | Regular | 11/03/2005 | 11000 | Brito, Dora | | | |
| 1187529 | Regular | 11/03/2005 | 36000 | Garcia, Alma | | | |
| 1187530 | Regular | 11/03/2005 | 52729 | Jarest, Raymond | | | |
| 1187531 | Regular | 11/03/2005 | 54000 | Kane, David | | | |
| 1187532 | Regular | 11/03/2005 | 96800 | Taveras, Andres | | | |
| 1187533 | Regular | 11/03/2005 | 99450 | Richards, David | | | |
| 1187534 | Regular | 11/03/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1187535 | Regular | 11/03/2005 | 99458 | Caballeros, Alejandra | | | |
| 1187536 | Regular | 11/03/2005 | 99470 | Enguilo, Gasper | | | |
| 1187537 | Regular | 11/03/2005 | 99472 | Ramirez, Aurelio | | | |
| 1187538 | Regular | 11/03/2005 | 99473 | Plante, Joyce | | | |
| 1187539 | Regular | 11/03/2005 | 99476 | Hurtado, Sandra | | | |
| 1187540 | Regular | 11/03/2005 | 99477 | Matos, Miguel A | | | |
| 1187541 | Regular | 11/03/2005 | 99482 | Hernandez, Raul | | | |
| 1187542 | Regular | 11/03/2005 | 99483 | Mastriano, Mark A | | | |
| **Totals For Payroll Checks** | | **45 Items** | | | **45,356.93** | **31,896.67** | **13,460.26** |

REDACTED

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 45 | 45,356.93 | 31,896.67 | 13,460.26 |
| **Totals** | **45** | **45,356.93** | **31,896.67** | **13,460.26** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 3 | 838.05 | 0.00 | 838.05 |
| Regular | 45 | 45,356.93 | 31,896.67 | 13,460.26 |
| **Totals** | **48** | **46,194.98** | **31,896.67** | **14,298.31** |

**Check Register** Company Code (B0294) Check Date: 11/17/2005 Page 2

**ELECTROLIZING INC** Pay Period: 10/31/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101149 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101150 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101151 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101152 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101153 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101154 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101155 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101156 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101157 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101158 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101159 | Regular | 11/17/2005 | 45981 | Godin, Alan N | | | |
| 101160 | Regular | 11/17/2005 | 67919 | Martinez, Angel G | | | |
| 101161 | Regular | 11/17/2005 | 68000 | Olivares, Ana | | | |
| 101162 | Regular | 11/17/2005 | 71000 | More, Sean | | | |
| 101163 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101164 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101165 | Regular | 11/17/2005 | 85000 | Ruiz, Angel | | | |
| 101166 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101167 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101168 | Regular | 11/17/2005 | 88999 | Smith, Edward J | | | |
| 101169 | Regular | 11/17/2005 | 89837 | Souza, Clement L | | REDACTED | |
| 101170 | Regular | 11/17/2005 | 99427 | Warchol, David R | | | |
| 101171 | Regular | 11/17/2005 | 99436 | Valenzuela, Maria | | | |
| 101172 | Regular | 11/17/2005 | 99437 | Castillo, Daniel | | | |
| 101173 | Regular | 11/17/2005 | 99442 | Carrasco, Erison | | | |
| 101174 | Regular | 11/17/2005 | 99452 | Bourassa, Robert | | | |
| 101175 | Regular | 11/17/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101176 | Regular | 11/17/2005 | 99456 | Hernandez, Jose | | | |
| 101177 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101178 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101179 | Regular | 11/17/2005 | 99460 | Bonilla, Enid | | | |
| 101180 | Regular | 11/17/2005 | 99462 | Harris, Demar | | | |
| 101181 | Regular | 11/17/2005 | 99468 | Bonilla, Diana | | | |
| 101182 | Regular | 11/17/2005 | 99471 | Wheeler, Michael P | | | |
| 101183 | Regular | 11/17/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101184 | Regular | 11/17/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101185 | Regular | 11/17/2005 | 99481 | Alassah, Richard | | | |
| 1203588 | Regular | 11/17/2005 | 11000 | Brito, Dora | | | |
| 1203589 | Regular | 11/17/2005 | 36000 | Garcia, Alma | | | |
| 1203590 | Regular | 11/17/2005 | 52729 | Jarest, Raymond | | | |
| 1203591 | Regular | 11/17/2005 | 54000 | Kane, David | | | |
| 1203592 | Regular | 11/17/2005 | 96800 | Taveras, Andres | | | |
| 1203593 | Regular | 11/17/2005 | 99448 | Carrasco, Monica | | | |
| 1203594 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203595 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203596 | Regular | 11/17/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1203597 | Regular | 11/17/2005 | 99458 | Caballeros, Alejandra | | | |
| 1203598 | Regular | 11/17/2005 | 99470 | Enguilo, Gasper | | | |
| 1203599 | Regular | 11/17/2005 | 99472 | Ramirez, Aurelio | | | |
| 1203600 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203601 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203602 | Regular | 11/17/2005 | 99476 | Hurtado, Sandra | | | |
| 1203603 | Regular | 11/17/2005 | 99477 | Matos, Miguel A | | | |
| 1203604 | Regular | 11/17/2005 | 99480 | Cabral, Jissell A | | | |
| 1203605 | Regular | 11/17/2005 | 99482 | Hernandez, Raul | | | |
| 1203606 | Regular | 11/17/2005 | 99483 | Mastriano, Mark A | | | |
| 1203607 | Regular | 11/17/2005 | 99484 | Wilcox, Chris | | | |
| **Totals For Payroll Checks** | | 57 Items | | | 66,895.74 | 46,637.50 | 20,258.24 |

**Totals for Account 110047700**

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 57 | 66,895.74 | 46,637.50 | 20,258.24 |
| Totals | 57 | 66,895.74 | 46,637.50 | 20,258.24 |

**Check Register** | Company Code (B0294) | Check Date: 11/17/2005 | Page 3

**ELECTROLIZING INC** | Pay Period: 10/31/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101149 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101149 | Rev | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101150 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 101151 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101152 | Regular | 11/17/2005 | 22000 | Cabral, Ramon | | | |
| 101153 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101154 | Regular | 11/17/2005 | 24615 | Clifton, Randy S | | | |
| 101155 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101156 | Regular | 11/17/2005 | 25026 | Carroccio, Michele A | | | |
| 101157 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101158 | Regular | 11/17/2005 | 27500 | Bent, Dana | | | |
| 101159 | Regular | 11/17/2005 | 45981 | Godin, Alan N | | | |
| 101160 | Regular | 11/17/2005 | 67919 | Martinez, Angel G | | | |
| 101161 | Regular | 11/17/2005 | 68000 | Olivares, Ana | | | |
| 101162 | Regular | 11/17/2005 | 71000 | More, Sean | | | |
| 101163 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101164 | Regular | 11/17/2005 | 76835 | Peltier, Ralph A | | | |
| 101165 | Regular | 11/17/2005 | 85000 | Ruiz, Angel | | | |
| 101166 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101167 | Regular | 11/17/2005 | 88712 | Sousa, Louis | | | |
| 101168 | Regular | 11/17/2005 | 88999 | Smith, Edward J | | | |
| 101169 | Regular | 11/17/2005 | 89837 | Souza, Clement L | | | |
| 101170 | Regular | 11/17/2005 | 99427 | Warchol, David R | | | |
| 101171 | Regular | 11/17/2005 | 99436 | Valenzuela, Maria | | | |
| 101172 | Regular | 11/17/2005 | 99437 | Castillo, Daniel | | | |
| 101173 | Regular | 11/17/2005 | 99442 | Carrasco, Erison | | | |
| 101174 | Regular | 11/17/2005 | 99452 | Bourassa, Robert | | | |
| 101175 | Regular | 11/17/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101176 | Regular | 11/17/2005 | 99456 | Hernandez, Jose | | | |
| 101177 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101178 | Regular | 11/17/2005 | 99459 | Parent, Keith | | | |
| 101179 | Regular | 11/17/2005 | 99460 | Bonilla, Enid | | | |
| 101180 | Regular | 11/17/2005 | 99462 | Harris, Demar | | | |
| 101181 | Regular | 11/17/2005 | 99468 | Bonilla, Diana | | | |
| 101182 | Regular | 11/17/2005 | 99471 | Wheeler, Michael P | | | |
| 101183 | Regular | 11/17/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101184 | Regular | 11/17/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101185 | Regular | 11/17/2005 | 99481 | Alassah, Richard | | | |
| 101191 | Regular | 11/17/2005 | 12246 | Bejbl, Matthew | | | |
| 1203588 | Regular | 11/17/2005 | 11000 | Brito, Dora | | | |
| 1203589 | Regular | 11/17/2005 | 36000 | Garcia, Alma | | | |
| 1203590 | Regular | 11/17/2005 | 52729 | Jarest, Raymond | | | |
| 1203591 | Regular | 11/17/2005 | 54000 | Kane, David | | | |
| 1203592 | Regular | 11/17/2005 | 96800 | Taveras, Andres | | | |
| 1203593 | Regular | 11/17/2005 | 99448 | Carrasco, Monica | | | |
| 1203594 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203595 | Regular | 11/17/2005 | 99450 | Richards, David | | | |
| 1203596 | Regular | 11/17/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1203597 | Regular | 11/17/2005 | 99458 | Caballeros, Alejandra | | | |
| 1203598 | Regular | 11/17/2005 | 99470 | Enguilo, Gasper | | | |
| 1203599 | Regular | 11/17/2005 | 99472 | Ramirez, Aurelio | | | |
| 1203600 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203601 | Regular | 11/17/2005 | 99473 | Plante, Joyce | | | |
| 1203602 | Regular | 11/17/2005 | 99476 | Hurtado, Sandra | | | |
| 1203603 | Regular | 11/17/2005 | 99477 | Matos, Miguel A | | | |
| 1203604 | Regular | 11/17/2005 | 99480 | Cabral, Jissell A | | | |
| 1203605 | Regular | 11/17/2005 | 99482 | Hernandez, Raul | | | |
| 1203606 | Regular | 11/17/2005 | 99483 | Mastriano, Mark A | | | |
| 1203607 | Regular | 11/17/2005 | 99484 | Wilcox, Chris | | | |
| **Totals For Payroll Checks** | | 59 Items | | | 66,183.30 | 45,925.06 | 20,258.24 |

REDACTED

**Defs 00041**

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 12/1/2005

Pay Period: 11/14/2005 -

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101196 | Regular | 12/01/2005 | 12246 | Bejbl, Matthew | | | |
| 101197 | Regular | 12/01/2005 | 12246 | Bejbl, Matthew | | | |
| 101198 | Regular | 12/01/2005 | 22000 | Cabral, Ramon | | | |
| 101199 | Regular | 12/01/2005 | 22000 | Cabral, Ramon | | | |
| 101200 | Regular | 12/01/2005 | 24615 | Clifton, Randy S | | | |
| 101201 | Regular | 12/01/2005 | 24615 | Clifton, Randy S | | | |
| 101202 | Regular | 12/01/2005 | 25026 | Carroccio, Michele A | | | |
| 101203 | Regular | 12/01/2005 | 25026 | Carroccio, Michele A | | | |
| 101204 | Regular | 12/01/2005 | 27500 | Bent, Dana | | | |
| 101205 | Regular | 12/01/2005 | 27500 | Bent, Dana | | | |
| 101206 | Regular | 12/01/2005 | 45981 | Godin, Alan N | | | |
| 101207 | Regular | 12/01/2005 | 45981 | Godin, Alan N | | | |
| 101208 | Regular | 12/01/2005 | 67919 | Martinez, Angel G | | | |
| 101209 | Regular | 12/01/2005 | 67919 | Martinez, Angel G | | | |
| 101210 | Regular | 12/01/2005 | 68000 | Olivares, Ana | | | |
| 101211 | Regular | 12/01/2005 | 68000 | Olivares, Ana | | | |
| 101212 | Regular | 12/01/2005 | 71000 | More, Sean | | | |
| 101213 | Regular | 12/01/2005 | 71000 | More, Sean | | | |
| 101214 | Regular | 12/01/2005 | 76835 | Peltier, Ralph A | | | |
| 101215 | Regular | 12/01/2005 | 76835 | Peltier, Ralph A | | | |
| 101216 | Regular | 12/01/2005 | 85000 | Ruiz, Angel | | | |
| 101217 | Regular | 12/01/2005 | 85000 | Ruiz, Angel | | | |
| 101218 | Regular | 12/01/2005 | 88712 | Sousa, Louis | | | |
| 101219 | Regular | 12/01/2005 | 88712 | Sousa, Louis | | | |
| 101220 | Regular | 12/01/2005 | 88999 | Smith, Edward J | | | |
| 101221 | Regular | 12/01/2005 | 88999 | Smith, Edward J | | | |
| 101222 | Regular | 12/01/2005 | 89837 | Souza, Clement L | | | |
| 101223 | Regular | 12/01/2005 | 89837 | Souza, Clement L | | | |
| 101224 | Regular | 12/01/2005 | 99427 | Warchol, David R | | | |
| 101225 | Regular | 12/01/2005 | 99427 | Warchol, David R | | | |
| 101226 | Regular | 12/01/2005 | 99436 | Valenzuela, Maria | | | |
| 101227 | Regular | 12/01/2005 | 99436 | Valenzuela, Maria | | | |
| 101228 | Regular | 12/01/2005 | 99437 | Castillo, Daniel | | | |
| 101229 | Regular | 12/01/2005 | 99437 | Castillo, Daniel | | | |
| 101230 | Regular | 12/01/2005 | 99442 | Carrasco, Erison | | | |
| 101231 | Regular | 12/01/2005 | 99442 | Carrasco, Erison | | | |
| 101232 | Regular | 12/01/2005 | 99452 | Bourassa, Robert | | | |
| 101233 | Regular | 12/01/2005 | 99452 | Bourassa, Robert | | | |
| 101234 | Regular | 12/01/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101235 | Regular | 12/01/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101236 | Regular | 12/01/2005 | 99456 | Hernandez, Jose | | | |
| 101237 | Regular | 12/01/2005 | 99456 | Hernandez, Jose | | | |
| 101238 | Regular | 12/01/2005 | 99459 | Parent, Keith | | | |
| 101239 | Regular | 12/01/2005 | 99459 | Parent, Keith | | | |
| 101240 | Regular | 12/01/2005 | 99460 | Bonilla, Enid | | | |
| 101241 | Regular | 12/01/2005 | 99460 | Bonilla, Enid | | | |
| 101242 | Regular | 12/01/2005 | 99462 | Harris, Demar | | | |
| 101243 | Regular | 12/01/2005 | 99462 | Harris, Demar | | | |
| 101244 | Regular | 12/01/2005 | 99468 | Bonilla, Diana | | | |
| 101245 | Regular | 12/01/2005 | 99468 | Bonilla, Diana | | | |
| 101246 | Regular | 12/01/2005 | 99471 | Wheeler, Michael P | | | |
| 101247 | Regular | 12/01/2005 | 99471 | Wheeler, Michael P | | | |
| 101248 | Regular | 12/01/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101249 | Regular | 12/01/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101250 | Regular | 12/01/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101251 | Regular | 12/01/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101252 | Regular | 12/01/2005 | 99481 | Alassah, Richard | | | |
| 101253 | Regular | 12/01/2005 | 99481 | Alassah, Richard | | | |
| 1218989 | Regular | 12/01/2005 | 11000 | Brito, Dora | | | |
| 1218990 | Regular | 12/01/2005 | 11000 | Brito, Dora | | | |
| 1218991 | Regular | 12/01/2005 | 36000 | Garcia, Alma | | | |
| 1218992 | Regular | 12/01/2005 | 36000 | Garcia, Alma | | | |
| 1218993 | Regular | 12/01/2005 | 52729 | Jarest, Raymond | | | |
| 1218994 | Regular | 12/01/2005 | 52729 | Jarest, Raymond | | | |
| 1218995 | Regular | 12/01/2005 | 54000 | Kane, David | | | |
| 1218996 | Regular | 12/01/2005 | 54000 | Kane, David | | | |
| 1218997 | Regular | 12/01/2005 | 96800 | Taveras, Andres | | | |

REDACTED

## Check Register

Company Code (B0294)

Check Date: 12/1/2005

Page 3

# ELECTROLIZING INC

Pay Period: 11/14/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

| | | | | |
|---|---|---|---|---|
| 1218998 | Regular | 12/01/2005 | 96800 | Taveras, Andres |
| 1218999 | Regular | 12/01/2005 | 99450 | Richards, David |
| 1219000 | Regular | 12/01/2005 | 99450 | Richards, David |
| 1219001 | Regular | 12/01/2005 | 99454 | Hurtado Jr., Guillermo |
| 1219002 | Regular | 12/01/2005 | 99454 | Hurtado Jr., Guillermo |
| 1219003 | Regular | 12/01/2005 | 99458 | Caballeros, Alejandra |
| 1219004 | Regular | 12/01/2005 | 99470 | Enguilo, Gasper |
| 1219005 | Regular | 12/01/2005 | 99470 | Enguilo, Gasper |
| 1219006 | Regular | 12/01/2005 | 99472 | Ramirez, Aurelio |
| 1219007 | Regular | 12/01/2005 | 99472 | Ramirez, Aurelio |
| 1219008 | Regular | 12/01/2005 | 99473 | Plante, Joyce |
| 1219009 | Regular | 12/01/2005 | 99473 | Plante, Joyce |
| 1219010 | Regular | 12/01/2005 | 99476 | Hurtado, Sandra |
| 1219011 | Regular | 12/01/2005 | 99477 | Matos, Miguel A |
| 1219012 | Regular | 12/01/2005 | 99477 | Matos, Miguel A |
| 1219013 | Regular | 12/01/2005 | 99480 | Cabral, Jissell A |
| 1219014 | Regular | 12/01/2005 | 99482 | Hernandez, Raul |
| 1219015 | Regular | 12/01/2005 | 99482 | Hernandez, Raul |
| 1219016 | Regular | 12/01/2005 | 99483 | Mastriano, Mark A |
| 1219017 | Regular | 12/01/2005 | 99484 | Wilcox, Chris |

REDACTED

**Totals For Payroll Checks** 87 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 87 | 112,688.96 | 78,980.67 | 33,708.29 |
| **Totals** | **87** | **112,688.96** | **78,980.67** | **33,708.29** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 90.95 | 0.00 | 90.95 |
| Regular | 87 | 112,688.96 | 78,980.67 | 33,708.29 |
| **Totals** | **88** | **112,779.91** | **78,980.67** | **33,799.24** |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 12/15/2005
Pay Period: 11/28/2005 - 12/9/2005

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101259 | Regular | 12/15/2005 | 12246 | Bejbl, Matthew | | | |
| 101260 | Regular | 12/15/2005 | 22000 | Cabral, Ramon | | | |
| 101261 | Regular | 12/15/2005 | 22000 | Cabral, Ramon | | | |
| 101262 | Regular | 12/15/2005 | 24615 | Clifton, Randy S | | | |
| 101263 | Regular | 12/15/2005 | 25026 | Carroccio, Michele A | | | |
| 101264 | Regular | 12/15/2005 | 27500 | Bent, Dana | | | |
| 101265 | Regular | 12/15/2005 | 45981 | Godin, Alan N | | | |
| 101266 | Regular | 12/15/2005 | 45981 | Godin, Alan N | | | |
| 101267 | Regular | 12/15/2005 | 67919 | Martinez, Angel G | | | |
| 101268 | Regular | 12/15/2005 | 67919 | Martinez, Angel G | | | |
| 101269 | Regular | 12/15/2005 | 68000 | Olivares, Ana | | | |
| 101270 | Regular | 12/15/2005 | 71000 | More, Sean | | | |
| 101271 | Regular | 12/15/2005 | 76835 | Peltier, Ralph A | | | |
| 101272 | Regular | 12/15/2005 | 85000 | Ruiz, Angel | | | |
| 101273 | Regular | 12/15/2005 | 88712 | Sousa, Louis | | REDACTED | |
| 101274 | Regular | 12/15/2005 | 88999 | Smith, Edward J | | | |
| 101275 | Regular | 12/15/2005 | 88999 | Smith, Edward J | | | |
| 101276 | Regular | 12/15/2005 | 89837 | Souza, Clement L | | | |
| 101277 | Regular | 12/15/2005 | 89837 | Souza, Clement L | | | |
| 101278 | Regular | 12/15/2005 | 99427 | Warchol, David R | | | |
| 101279 | Regular | 12/15/2005 | 99436 | Valenzuela, Maria | | | |
| 101280 | Regular | 12/15/2005 | 99437 | Castillo, Daniel | | | |
| 101281 | Regular | 12/15/2005 | 99437 | Castillo, Daniel | | | |
| 101282 | Regular | 12/15/2005 | 99442 | Carrasco, Erison | | | |
| 101283 | Regular | 12/15/2005 | 99442 | Carrasco, Erison | | | |
| 101284 | Regular | 12/15/2005 | 99452 | Bourassa, Robert | | | |
| 101285 | Regular | 12/15/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101286 | Regular | 12/15/2005 | 99456 | Hernandez, Jose | | | |
| 101287 | Regular | 12/15/2005 | 99459 | Parent, Keith | | | |
| 101288 | Regular | 12/15/2005 | 99460 | Bonilla, Enid | | | |
| 101289 | Regular | 12/15/2005 | 99462 | Harris, Demar | | | |
| 101290 | Regular | 12/15/2005 | 99468 | Bonilla, Diana | | | |
| 101291 | Regular | 12/15/2005 | 99471 | Wheeler, Michael P | | | |
| 101292 | Regular | 12/15/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101293 | Regular | 12/15/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101294 | Regular | 12/15/2005 | 99481 | Alassah, Richard | | | |
| 1235439 | Regular | 12/15/2005 | 11000 | Brito, Dora | | | |
| 1235440 | Regular | 12/15/2005 | 36000 | Garcia, Alma | | | |
| 1235441 | Regular | 12/15/2005 | 52729 | Jarest, Raymond | | | |
| 1235442 | Regular | 12/15/2005 | 54000 | Kane, David | | | |
| 1235443 | Regular | 12/15/2005 | 96800 | Taveras, Andres | | | |
| 1235444 | Regular | 12/15/2005 | 96800 | Taveras, Andres | | | |
| 1235445 | Regular | 12/15/2005 | 99448 | Carrasco, Monica | | | |
| 1235446 | Regular | 12/15/2005 | 99450 | Richards, David | | | |
| 1235447 | Regular | 12/15/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1235448 | Regular | 12/15/2005 | 99458 | Caballeros, Alejandra | | | |
| 1235449 | Regular | 12/15/2005 | 99470 | Enguilo, Gasper | | | |
| 1235450 | Regular | 12/15/2005 | 99472 | Ramirez, Aurelio | | | |
| 1235451 | Regular | 12/15/2005 | 99473 | Plante, Joyce | | | |
| 1235452 | Regular | 12/15/2005 | 99476 | Hurtado, Sandra | | | |
| 1235453 | Regular | 12/15/2005 | 99477 | Matos, Miguel A | | | |
| 1235454 | Regular | 12/15/2005 | 99480 | Cabral, Jissell A | | | |
| 1235455 | Regular | 12/15/2005 | 99482 | Hernandez, Raul | | | |
| 1235456 | Regular | 12/15/2005 | 99483 | Mastriano, Mark A | | | |
| 1235457 | Regular | 12/15/2005 | 99484 | Wilcox, Chris | | | |
| 1235458 | Regular | 12/15/2005 | 99485 | Rudin, Glenna L | | | |
| 1235459 | Regular | 12/15/2005 | 99486 | Guertin, Richard | | | |
| **Totals For Payroll Checks** | | 57 Items | | | | | |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 57 | 49,276.34 | 32,636.76 | 16,639.58 |
| Totals | 57 | 49,276.34 | 32,636.76 | 16,639.58 |

**Check Register** Company Code (B0294) Check Date: 12/29/2005 Page 2

**ELECTROLIZING INC** Pay Period: 12/12/2005 -

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101300 | Regular | 12/29/2005 | 12246 | Bejbl, Matthew | | | |
| 101301 | Regular | 12/29/2005 | 22000 | Cabral, Ramon | | | |
| 101302 | Regular | 12/29/2005 | 24615 | Clifton, Randy S | | | |
| 101303 | Regular | 12/29/2005 | 25026 | Carroccio, Michele A | | | |
| 101304 | Regular | 12/29/2005 | 27500 | Bent, Dana | | | |
| 101305 | Regular | 12/29/2005 | 45981 | Godin, Alan N | | | |
| 101306 | Regular | 12/29/2005 | 67919 | Martinez, Angel G | | | |
| 101307 | Regular | 12/29/2005 | 68000 | Olivares, Ana | | | |
| 101308 | Regular | 12/29/2005 | 71000 | More, Sean | | | |
| 101309 | Regular | 12/29/2005 | 76835 | Peltier, Ralph A | | | |
| 101310 | Regular | 12/29/2005 | 85000 | Ruiz, Angel | | REDACTED | |
| 101311 | Regular | 12/29/2005 | 88712 | Sousa, Louis | | | |
| 101312 | Regular | 12/29/2005 | 88999 | Smith, Edward J | | | |
| 101313 | Regular | 12/29/2005 | 89837 | Souza, Clement L | | | |
| 101314 | Regular | 12/29/2005 | 99427 | Warchol, David R | | | |
| 101315 | Regular | 12/29/2005 | 99436 | Valenzuela, Maria | | | |
| 101316 | Regular | 12/29/2005 | 99437 | Castillo, Daniel | | | |
| 101317 | Regular | 12/29/2005 | 99442 | Carrasco, Erison | | | |
| 101318 | Regular | 12/29/2005 | 99452 | Bourassa, Robert | | | |
| 101319 | Regular | 12/29/2005 | 99453 | Hurtado Sr., Guillermo | | | |
| 101320 | Regular | 12/29/2005 | 99456 | Hernandez, Jose | | | |
| 101321 | Regular | 12/29/2005 | 99459 | Parent, Keith | | | |
| 101322 | Regular | 12/29/2005 | 99460 | Bonilla, Enid | | | |
| 101323 | Regular | 12/29/2005 | 99462 | Harris, Demar | | | |
| 101324 | Regular | 12/29/2005 | 99468 | Bonilla, Diana | | | |
| 101325 | Regular | 12/29/2005 | 99471 | Wheeler, Michael P | | | |
| 101326 | Regular | 12/29/2005 | 99478 | Soriano, Anilsa Y | | | |
| 101327 | Regular | 12/29/2005 | 99479 | Rosa, Arnaldo A | | | |
| 101328 | Regular | 12/29/2005 | 99481 | Alassah, Richard | | | |
| 1257719 | Regular | 12/29/2005 | 11000 | Brito, Dora | | | |
| 1257720 | Regular | 12/29/2005 | 36000 | Garcia, Alma | | | |
| 1257721 | Regular | 12/29/2005 | 52729 | Jarest, Raymond | | | |
| 1257722 | Regular | 12/29/2005 | 54000 | Kane, David | | | |
| 1257723 | Regular | 12/29/2005 | 96800 | Taveras, Andres | | | |
| 1257724 | Regular | 12/29/2005 | 99450 | Richards, David | | | |
| 1257725 | Regular | 12/29/2005 | 99454 | Hurtado Jr., Guillermo | | | |
| 1257726 | Regular | 12/29/2005 | 99458 | Caballeros, Alejandra | | | |
| 1257727 | Regular | 12/29/2005 | 99470 | Enguilo, Gasper | | | |
| 1257728 | Regular | 12/29/2005 | 99472 | Ramirez, Aurelio | | | |
| 1257729 | Regular | 12/29/2005 | 99473 | Plante, Joyce | | | |
| 1257730 | Regular | 12/29/2005 | 99476 | Hurtado, Sandra | | | |
| 1257731 | Regular | 12/29/2005 | 99477 | Matos, Miguel A | | | |
| 1257732 | Regular | 12/29/2005 | 99480 | Cabral, Jissell A | | | |
| 1257733 | Regular | 12/29/2005 | 99482 | Hernandez, Raul | | | |
| 1257734 | Regular | 12/29/2005 | 99483 | Mastriano, Mark A | | | |
| 1257735 | Regular | 12/29/2005 | 99484 | Wilcox, Chris | | | |
| 1257736 | Regular | 12/29/2005 | 99485 | Rudin, Glenna L | | | |
| 1257737 | Regular | 12/29/2005 | 99486 | Guertin, Richard | | | |
| 1257738 | Regular | 12/29/2005 | 99487 | Gomez, Jorge G | | | |

**Totals For Payroll Checks** 49 Items

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 49 | 48,332.58 | 31,679.15 | 16,653.43 |
| Totals | 49 | 48,332.58 | 31,679.15 | 16,653.43 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 1/12/2006
Pay Period: 12/26/2005 - 1/6/2006

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101402 | Regular | 01/12/2006 | 12246 | Bejbl, Matthew | | | |
| 101403 | Regular | 01/12/2006 | 22000 | Cabral, Ramon | | | |
| 101404 | Regular | 01/12/2006 | 24615 | Clifton, Randy S | | | |
| 101405 | Regular | 01/12/2006 | 25026 | Carroccio, Michele A | | | |
| 101406 | Regular | 01/12/2006 | 27500 | Bent, Dana | | | |
| 101407 | Regular | 01/12/2006 | 45981 | Godin, Alan N | | | |
| 101408 | Regular | 01/12/2006 | 67919 | Martinez, Angel G | | | |
| 101409 | Regular | 01/12/2006 | 68000 | Olivares, Ana | | | |
| 101410 | Regular | 01/12/2006 | 71000 | More, Sean | | | |
| 101411 | Regular | 01/12/2006 | 76835 | Peltier, Ralph A | | | |
| 101412 | Regular | 01/12/2006 | 85000 | Ruiz, Angel | | | |
| 101413 | Regular | 01/12/2006 | 88712 | Sousa, Louis | | | |
| 101414 | Regular | 01/12/2006 | 88999 | Smith, Edward J | | | |
| 101415 | Regular | 01/12/2006 | 89837 | Souza, Clement L | | | |
| 101416 | Regular | 01/12/2006 | 99427 | Warchol, David R | | | |
| 101417 | Regular | 01/12/2006 | 99436 | Valenzuela, Maria | | | |
| 101418 | Regular | 01/12/2006 | 99437 | Castillo, Daniel | | | |
| 101419 | Regular | 01/12/2006 | 99442 | Carrasco, Erison | | | |
| 101420 | Regular | 01/12/2006 | 99452 | Bourassa, Robert | | | |
| 101421 | Regular | 01/12/2006 | 99453 | Hurtado Sr., Guillermo | | | |
| 101422 | Regular | 01/12/2006 | 99456 | Hernandez, Jose | | | |
| 101423 | Regular | 01/12/2006 | 99459 | Parent, Keith | | | |
| 101424 | Regular | 01/12/2006 | 99460 | Bonilla, Enid | | | |
| 101425 | Regular | 01/12/2006 | 99462 | Harris, Demar | | | |
| 101426 | Regular | 01/12/2006 | 99468 | Bonilla, Diana | | | |
| 101427 | Regular | 01/12/2006 | 99471 | Wheeler, Michael P | | | |
| 101428 | Regular | 01/12/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101429 | Regular | 01/12/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101430 | Regular | 01/12/2006 | 99481 | Alassah, Richard | | | |
| 1272661 | Regular | 01/12/2006 | 11000 | Brito, Dora | | | |
| 1272662 | Regular | 01/12/2006 | 36000 | Garcia, Alma | | | |
| 1272663 | Regular | 01/12/2006 | 52729 | Jarest, Raymond | | | |
| 1272664 | Regular | 01/12/2006 | 54000 | Kane, David | | | |
| 1272665 | Regular | 01/12/2006 | 96800 | Taveras, Andres | | | |
| 1272666 | Regular | 01/12/2006 | 99448 | Carrasco, Monica | | | |
| 1272667 | Regular | 01/12/2006 | 99450 | Richards, David | | | |
| 1272668 | Regular | 01/12/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1272669 | Regular | 01/12/2006 | 99458 | Caballeros, Alejandra | | | |
| 1272670 | Regular | 01/12/2006 | 99470 | Enguilo, Gasper | | | |
| 1272671 | Regular | 01/12/2006 | 99472 | Ramirez, Aurelio | | | |
| 1272672 | Regular | 01/12/2006 | 99473 | Plante, Joyce | | | |
| 1272673 | Regular | 01/12/2006 | 99476 | Hurtado, Sandra | | | |
| 1272674 | Regular | 01/12/2006 | 99477 | Matos, Miguel A | | | |
| 1272675 | Regular | 01/12/2006 | 99482 | Hernandez, Raul | | | |
| 1272676 | Regular | 01/12/2006 | 99483 | Mastriano, Mark A | | | |
| 1272677 | Regular | 01/12/2006 | 99484 | Wilcox, Chris | | | |
| 1272678 | Regular | 01/12/2006 | 99486 | Guertin, Richard | | | |
| 1272679 | Regular | 01/12/2006 | 99487 | Gomez, Jorge G | | | |

REDACTED

**Totals For Payroll Checks** **48 Items**

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 48 | 43,608.62 | 29,111.16 | 14,497.46 |
| **Totals** | **48** | **43,608.62** | **29,111.16** | **14,497.46** |

**Check Register** Company Code (B0294) Check Date: 1/26/2006 Page 2

**ELECTROLIZING INC** Pay Period: 1/9/2006 - 1/20/2006

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101436 | Regular | 01/26/2006 | 12246 | Bejbl, Matthew | | | |
| 101437 | Regular | 01/26/2006 | 22000 | Cabral, Ramon | | | |
| 101438 | Regular | 01/26/2006 | 24615 | Clifton, Randy S | | | |
| 101439 | Regular | 01/26/2006 | 25026 | Carroccio, Michele A | | | |
| 101440 | Regular | 01/26/2006 | 27500 | Bent, Dana | | | |
| 101441 | Regular | 01/26/2006 | 45981 | Godin, Alan N | | | |
| 101442 | Regular | 01/26/2006 | 67919 | Martinez, Angel G | | | |
| 101443 | Regular | 01/26/2006 | 68000 | Olivares, Ana | | | |
| 101444 | Regular | 01/26/2006 | 71000 | More, Sean | | | |
| 101445 | Regular | 01/26/2006 | 76835 | Peltier, Ralph A | | | |
| 101446 | Regular | 01/26/2006 | 85000 | Ruiz, Angel | | | |
| 101447 | Regular | 01/26/2006 | 88712 | Sousa, Louis | | | |
| 101448 | Regular | 01/26/2006 | 88999 | Smith, Edward J | | REDACTED | |
| 101449 | Regular | 01/26/2006 | 89837 | Souza, Clement L | | | |
| 101450 | Regular | 01/26/2006 | 99427 | Warchol, David R | | | |
| 101451 | Regular | 01/26/2006 | 99436 | Valenzuela, Maria | | | |
| 101452 | Regular | 01/26/2006 | 99437 | Castillo, Daniel | | | |
| 101453 | Regular | 01/26/2006 | 99442 | Carrasco, Erison | | | |
| 101454 | Regular | 01/26/2006 | 99452 | Bourassa, Robert | | | |
| 101455 | Regular | 01/26/2006 | 99456 | Hernandez, Jose | | | |
| 101456 | Regular | 01/26/2006 | 99459 | Parent, Keith | | | |
| 101457 | Regular | 01/26/2006 | 99460 | Bonilla, Enid | | | |
| 101458 | Regular | 01/26/2006 | 99462 | Harris, Demar | | | |
| 101459 | Regular | 01/26/2006 | 99471 | Wheeler, Michael P | | | |
| 101460 | Regular | 01/26/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101461 | Regular | 01/26/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101462 | Regular | 01/26/2006 | 99481 | Alassah, Richard | | | |
| 1290022 | Regular | 01/26/2006 | 11000 | Brito, Dora | | | |
| 1290023 | Regular | 01/26/2006 | 36000 | Garcia, Alma | | | |
| 1290024 | Regular | 01/26/2006 | 52729 | Jarest, Raymond | | | |
| 1290025 | Regular | 01/26/2006 | 54000 | Kane, David | | | |
| 1290026 | Regular | 01/26/2006 | 96800 | Taveras, Andres | | | |
| 1290027 | Regular | 01/26/2006 | 99450 | Richards, David | | | |
| 1290028 | Regular | 01/26/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1290029 | Regular | 01/26/2006 | 99458 | Caballeros, Alejandra | | | |
| 1290030 | Regular | 01/26/2006 | 99470 | Enguilo, Gasper | | | |
| 1290031 | Regular | 01/26/2006 | 99472 | Ramirez, Aurelio | | | |
| 1290032 | Regular | 01/26/2006 | 99473 | Plante, Joyce | | | |
| 1290033 | Regular | 01/26/2006 | 99476 | Hurtado, Sandra | | | |
| 1290034 | Regular | 01/26/2006 | 99477 | Matos, Miguel A | | | |
| 1290035 | Regular | 01/26/2006 | 99480 | Cabral, Jissell A | | | |
| 1290036 | Regular | 01/26/2006 | 99482 | Hernandez, Raul | | | |
| 1290037 | Regular | 01/26/2006 | 99483 | Mastriano, Mark A | | | |
| 1290038 | Regular | 01/26/2006 | 99484 | Wilcox, Chris | | | |
| 1290039 | Regular | 01/26/2006 | 99486 | Guertin, Richard | | | |
| 1290040 | Regular | 01/26/2006 | 99487 | Gomez, Jorge G | | | |

**Totals For Payroll Checks** **46 Items**

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 42,826.09 | 28,117.23 | 14,708.86 |
| **Totals** | **46** | **42,826.09** | **28,117.23** | **14,708.86** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Manual | 1 | 134.60 | 0.00 | 134.60 |
| Regular | 46 | 42,826.09 | 28,117.23 | 14,708.86 |
| **Totals** | **47** | **42,960.69** | **28,117.23** | **14,843.46** |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 2/9/2006
Pay Period: 1/23/2006 - 2/3/2006

Page 2

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101499 | Regular | 02/09/2006 | 12246 | Bejbl, Matthew | | | |
| 101500 | Regular | 02/09/2006 | 22000 | Cabral, Ramon | | | |
| 101501 | Regular | 02/09/2006 | 24615 | Clifton, Randy S | | | |
| 101502 | Regular | 02/09/2006 | 25026 | Carroccio, Michele A | | | |
| 101503 | Regular | 02/09/2006 | 27500 | Bent, Dana | | | |
| 101504 | Regular | 02/09/2006 | 45981 | Godin, Alan N | | | |
| 101505 | Regular | 02/09/2006 | 67919 | Martinez, Angel G | | | |
| 101506 | Regular | 02/09/2006 | 68000 | Olivares, Ana | | | |
| 101507 | Regular | 02/09/2006 | 71000 | More, Sean | | | |
| 101508 | Regular | 02/09/2006 | 76835 | Peltier, Ralph A | REDACTED | | |
| 101509 | Regular | 02/09/2006 | 85000 | Ruiz, Angel | | | |
| 101510 | Regular | 02/09/2006 | 88712 | Sousa, Louis | | | |
| 101511 | Regular | 02/09/2006 | 88999 | Smith, Edward J | | | |
| 101512 | Regular | 02/09/2006 | 89837 | Souza, Clement L | | | |
| 101513 | Regular | 02/09/2006 | 99427 | Warchol, David R | | | |
| 101514 | Regular | 02/09/2006 | 99436 | Valenzuela, Maria | | | |
| 101515 | Regular | 02/09/2006 | 99437 | Castillo, Daniel | | | |
| 101516 | Regular | 02/09/2006 | 99442 | Carrasco, Erison | | | |
| 101517 | Regular | 02/09/2006 | 99452 | Bourassa, Robert | | | |
| 101518 | Regular | 02/09/2006 | 99456 | Hernandez, Jose | | | |
| 101519 | Regular | 02/09/2006 | 99459 | Parent, Keith | | | |
| 101520 | Regular | 02/09/2006 | 99460 | Bonilla, Enid | | | |
| 101521 | Regular | 02/09/2006 | 99462 | Harris, Demar | | | |
| 101522 | Regular | 02/09/2006 | 99471 | Wheeler, Michael P | | | |
| 101523 | Regular | 02/09/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101524 | Regular | 02/09/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101525 | Regular | 02/09/2006 | 99481 | Alassah, Richard | | | |
| 101526 | Regular | 02/09/2006 | 99482 | Hernandez, Raul | | | |
| 1272675 | Rev | 02/09/2006 | 99482 | Hernandez, Raul | | | |
| 1307996 | Regular | 02/09/2006 | 11000 | Brito, Dora | | | |
| 1307997 | Regular | 02/09/2006 | 36000 | Garcia, Alma | | | |
| 1307998 | Regular | 02/09/2006 | 52729 | Jarest, Raymond | | | |
| 1307999 | Regular | 02/09/2006 | 54000 | Kane, David | | | |
| 1308000 | Regular | 02/09/2006 | 96800 | Taveras, Andres | | | |
| 1308001 | Regular | 02/09/2006 | 99450 | Richards, David | | | |
| 1308002 | Regular | 02/09/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1308003 | Regular | 02/09/2006 | 99458 | Caballeros, Alejandra | | | |
| 1308004 | Regular | 02/09/2006 | 99470 | Enguilo, Gasper | | | |
| 1308005 | Regular | 02/09/2006 | 99472 | Ramirez, Aurelio | | | |
| 1308006 | Regular | 02/09/2006 | 99473 | Plante, Joyce | | | |
| 1308007 | Regular | 02/09/2006 | 99476 | Hurtado, Sandra | | | |
| 1308008 | Regular | 02/09/2006 | 99477 | Matos, Miguel A | | | |
| 1308009 | Regular | 02/09/2006 | 99480 | Cabral, Jissell A | | | |
| 1308010 | Regular | 02/09/2006 | 99483 | Mastriano, Mark A | | | |
| 1308011 | Regular | 02/09/2006 | 99484 | Wilcox, Chris | | | |
| 1308012 | Regular | 02/09/2006 | 99486 | Guertin, Richard | | | |
| 1308013 | Regular | 02/09/2006 | 99488 | Hillard, Al | | | |

**Totals For Payroll Checks** **47 Items**

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 46 | 45,342.60 | 30,293.07 | 15,049.53 |
| Rev | 1 | -770.89 | 0.00 | -770.89 |
| Totals | 47 | 44,571.71 | 30,293.07 | 14,278.64 |

# Check Register

Company Code (B0294)

**ELECTROLIZING INC**

Check Date: 2/23/2006
Pay Period: 2/6/2006 - 2/17/2006

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101532 | Regular | 02/23/2006 | 12246 | Bejbl, Matthew | | | |
| 101533 | Regular | 02/23/2006 | 22000 | Cabral, Ramon | | | |
| 101534 | Regular | 02/23/2006 | 24615 | Clifton, Randy S | | | |
| 101535 | Regular | 02/23/2006 | 25026 | Carroccio, Michele A | | | |
| 101536 | Regular | 02/23/2006 | 27500 | Bent, Dana | | | |
| 101537 | Regular | 02/23/2006 | 45981 | Godin, Alan N | | | |
| 101538 | Regular | 02/23/2006 | 67919 | Martinez, Angel G | | | |
| 101539 | Regular | 02/23/2006 | 68000 | Olivares, Ana | | | |
| 101540 | Regular | 02/23/2006 | 71000 | More, Sean | | | |
| 101541 | Regular | 02/23/2006 | 76835 | Peltier, Ralph A | | | |
| 101542 | Regular | 02/23/2006 | 85000 | Ruiz, Angel | | | |
| 101543 | Regular | 02/23/2006 | 88712 | Sousa, Louis | | | |
| 101544 | Regular | 02/23/2006 | 88999 | Smith, Edward J | | | |
| 101545 | Regular | 02/23/2006 | 89837 | Souza, Clement L | | | |
| 101546 | Regular | 02/23/2006 | 99427 | Warchol, David R | | | |
| 101547 | Regular | 02/23/2006 | 99436 | Valenzuela, Maria | | | |
| 101548 | Regular | 02/23/2006 | 99437 | Castillo, Daniel | | | |
| 101549 | Regular | 02/23/2006 | 99442 | Carrasco, Erison | | | |
| 101550 | Regular | 02/23/2006 | 99452 | Bourassa, Robert | | | |
| 101551 | Regular | 02/23/2006 | 99456 | Hernandez, Jose | | | |
| 101552 | Regular | 02/23/2006 | 99459 | Parent, Keith | | | |
| 101553 | Regular | 02/23/2006 | 99460 | Bonilla, Enid | | | |
| 101554 | Regular | 02/23/2006 | 99462 | Harris, Demar | | | |
| 101555 | Regular | 02/23/2006 | 99471 | Wheeler, Michael P | | | |
| 101556 | Regular | 02/23/2006 | 99478 | Soriano, Anilsa Y | | | |
| 101557 | Regular | 02/23/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101558 | Regular | 02/23/2006 | 99481 | Alassah, Richard | | | |
| 101559 | Regular | 02/23/2006 | 99482 | Hernandez, Raul | | | |
| 1323858 | Regular | 02/23/2006 | 11000 | Brito, Dora | | | |
| 1323859 | Regular | 02/23/2006 | 36000 | Garcia, Alma | | | |
| 1323860 | Regular | 02/23/2006 | 52729 | Jarest, Raymond | | | |
| 1323861 | Regular | 02/23/2006 | 54000 | Kane, David | | | |
| 1323862 | Regular | 02/23/2006 | 96800 | Taveras, Andres | | | |
| 1323863 | Regular | 02/23/2006 | 99450 | Richards, David | | | |
| 1323864 | Regular | 02/23/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1323865 | Regular | 02/23/2006 | 99458 | Caballeros, Alejandra | | | |
| 1323866 | Regular | 02/23/2006 | 99470 | Enguilo, Gasper | | | |
| 1323867 | Regular | 02/23/2006 | 99472 | Ramirez, Aurelio | | | |
| 1323868 | Regular | 02/23/2006 | 99473 | Plante, Joyce | | | |
| 1323869 | Regular | 02/23/2006 | 99476 | Hurtado, Sandra | | | |
| 1323870 | Regular | 02/23/2006 | 99477 | Matos, Miguel A | | | |
| 1323871 | Regular | 02/23/2006 | 99480 | Cabral, Jissell A | | | |
| 1323872 | Regular | 02/23/2006 | 99483 | Mastriano, Mark A | | | |
| 1323873 | Regular | 02/23/2006 | 99486 | Guertin, Richard | | | |
| 1323874 | Regular | 02/23/2006 | 99488 | Hillard, Al | | | |
| 1323875 | Regular | 02/23/2006 | 99489 | Kelly, Natasia M | | | |
| 1323876 | Regular | 02/23/2006 | 99490 | Roark, Kenneth B | | | |

REDACTED

**Totals For Payroll Checks** **47 Items**

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 46,907.19 | 31,132.14 | 15,775.05 |
| **Totals** | **47** | **46,907.19** | **31,132.14** | **15,775.05** |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 47 | 46,907.19 | 31,132.14 | 15,775.05 |
| Totals | 47 | 46,907.19 | 31,132.14 | 15,775.05 |

# Check Register

Company Code (B0294)

## ELECTROLIZING INC

Check Date: 3/9/2006
Pay Period: 2/20/2006 - 3/3/2006

Page 1

| Bank Account | Transit Number | Bank Name |
|---|---|---|
| 110047700 | 071923310 | OakBrook Bank |

Payroll Checks for Account 110047700

| Check/Voucher | Check Type | Check Date | Employee Id | Employee Name | Net Amount | Dir DepAmount | Net Check |
|---|---|---|---|---|---|---|---|
| 101565 | Regular | 03/09/2006 | 12246 | Bejbl, Matthew | | | |
| 101566 | Regular | 03/09/2006 | 22000 | Cabral, Ramon | | | |
| 101567 | Regular | 03/09/2006 | 24615 | Clifton, Randy S | | | |
| 101568 | Regular | 03/09/2006 | 25026 | Carroccio, Michele A | | | |
| 101569 | Regular | 03/09/2006 | 27500 | Bent, Dana | | | |
| 101570 | Regular | 03/09/2006 | 45981 | Godin, Alan N | | | |
| 101571 | Regular | 03/09/2006 | 67919 | Martinez, Angel G | | | |
| 101572 | Regular | 03/09/2006 | 68000 | Olivares, Ana | | | |
| 101573 | Regular | 03/09/2006 | 71000 | More, Sean | REDACTED | | |
| 101574 | Regular | 03/09/2006 | 76835 | Peltier, Ralph A | | | |
| 101575 | Regular | 03/09/2006 | 85000 | Ruiz, Angel | | | |
| 101576 | Regular | 03/09/2006 | 88712 | Sousa, Louis | | | |
| 101577 | Regular | 03/09/2006 | 88999 | Smith, Edward J | | | |
| 101578 | Regular | 03/09/2006 | 89837 | Souza, Clement L | | | |
| 101579 | Regular | 03/09/2006 | 99427 | Warchol, David R | | | |
| 101580 | Regular | 03/09/2006 | 99436 | Valenzuela, Maria | | | |
| 101581 | Regular | 03/09/2006 | 99437 | Castillo, Daniel | | | |
| 101582 | Regular | 03/09/2006 | 99442 | Carrasco, Erison | | | |
| 101583 | Regular | 03/09/2006 | 99452 | Bourassa, Robert | | | |
| 101584 | Regular | 03/09/2006 | 99456 | Hernandez, Jose | | | |
| 101585 | Regular | 03/09/2006 | 99459 | Parent, Keith | | | |
| 101586 | Regular | 03/09/2006 | 99462 | Harris, Demar | | | |
| 101587 | Regular | 03/09/2006 | 99471 | Wheeler, Michael P | | | |
| 101588 | Regular | 03/09/2006 | 99479 | Rosa, Arnaldo A | | | |
| 101589 | Regular | 03/09/2006 | 99481 | Alassah, Richard | | | |
| 101590 | Regular | 03/09/2006 | 99482 | Hernandez, Raul | | | |
| 1342296 | Regular | 03/09/2006 | 11000 | Brito, Dora | | | |
| 1342297 | Regular | 03/09/2006 | 36000 | Garcia, Alma | | | |
| 1342298 | Regular | 03/09/2006 | 52729 | Jarest, Raymond | | | |
| 1342299 | Regular | 03/09/2006 | 54000 | Kane, David | | | |
| 1342300 | Regular | 03/09/2006 | 96800 | Taveras, Andres | | | |
| 1342301 | Regular | 03/09/2006 | 99448 | Carrasco, Monica | | | |
| 1342302 | Regular | 03/09/2006 | 99450 | Richards, David | | | |
| 1342303 | Regular | 03/09/2006 | 99454 | Hurtado Jr., Guillermo | | | |
| 1342304 | Regular | 03/09/2006 | 99458 | Caballeros, Alejandra | | | |
| 1342305 | Regular | 03/09/2006 | 99470 | Enguilo, Gasper | | | |
| 1342306 | Regular | 03/09/2006 | 99472 | Ramirez, Aurelio | | | |
| 1342307 | Regular | 03/09/2006 | 99473 | Plante, Joyce | | | |
| 1342308 | Regular | 03/09/2006 | 99476 | Hurtado, Sandra | | | |
| 1342309 | Regular | 03/09/2006 | 99477 | Matos, Miguel A | | | |
| 1342310 | Regular | 03/09/2006 | 99483 | Mastriano, Mark A | | | |
| 1342311 | Regular | 03/09/2006 | 99486 | Guertin, Richard | | | |
| 1342312 | Regular | 03/09/2006 | 99488 | Hillard, Al | | | |
| 1342313 | Regular | 03/09/2006 | 99490 | Roark, Kenneth B | | | |
| 1342314 | Regular | 03/09/2006 | 99491 | Almanzar, Virginio | | | |
| **Totals For Payroll Checks** | | 45 Items | | | | | |

## Totals for Account 110047700

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 45 | 48,139.77 | 30,995.23 | 17,144.54 |
| **Totals** | 45 | 48,139.77 | 30,995.23 | 17,144.54 |

## Totals for ELECTROLIZING INC

| Check Type | Count | Net Amount | Dir Dep Amount | Net Check |
|---|---|---|---|---|
| Regular | 45 | 48,139.77 | 30,995.23 | 17,144.54 |
| **Totals** | 45 | 48,139.77 | 30,995.23 | 17,144.54 |